**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF GEORGIA

Case number *(if known)* _____     Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

**4/16**

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **A-1 Express Delivery Service, Inc.** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | **DBA  AQuickDelivery**<br>**DBA  1-800 Courier**<br>**DBA  Peachtree Petals**<br>**DBA  SoCal Petals** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **58-2298705** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **1450 W. Peachtree Street, NW**<br>**Suite 200**<br>**Atlanta, GA 30309**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Fulton**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.a1express.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br><br>☐ Partnership (excluding LLP)<br><br>☐ Other. Specify: _____ |

Debtor   **A-1 Express Delivery Service, Inc.**

Name _____   Case number (*if known*) _____

**7.   Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

__4921__

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☑ No

☐ Yes.

| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

Debtor    **A-1 Express Delivery Service, Inc.** _____    Case number (_if known_) _____
Name

**11. Why is the case filed in _this district?_**

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (_Check all that apply._)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**    .    Check one:

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

■ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

Debtor    **A-1 Express Delivery Service, Inc.**                                    Case number (*if known*) _____
          Name

---

| | Request for Relief, Declaration, and Signatures |

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February 14, 2017**
               MM / DD / YYYY

**X /s/ Lon D. Fancher**                                    **Lon D. Fancher**
Signature of authorized representative of debtor            Printed name

Title    **COO/Owner**

---

**18. Signature of attorney**

**X /s/ J. Robert Williamson**                    Date    **February 14, 2017**
Signature of attorney for debtor                          MM / DD / YYYY

**J. Robert Williamson**
Printed name

**Scroggins & Williamson, P.C.**
Firm name

**4401 Northside Parkway**
**Suite 450**
**Atlanta, GA 30327**
Number, Street, City, State & ZIP Code

Contact phone    **404-893-3880**       Email address    **centralstation@swlawfirm.com**

**765214**
Bar number and State

**UNANIMOUS WRITTEN CONSENT
OF THE BOARD OF DIRECTORS
OF A-1 EXPRESS DELIVERY SERVICE, INC.**

**FEBRUARY 14, 2017**

The undersigned, being all of the members of the Board of Directors (the "Board") of A-1 Express Delivery Service, Inc., a Georgia corporation (the "Company"), do hereby consent to and adopt the following resolutions, which shall have the same force and effect as if taken by unanimous affirmative vote at a meeting of the Board duly called and held for the purpose of acting on proposals to adopt such resolutions, and direct that this written consent be filed with the minutes of the proceedings of the Company:

**RESOLVED**, that in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, equity holders, employees, and other interested parties that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11, United States Code (the "Code");

**RESOLVED**, that Mark McCurry, the Company's Vice President, and Lon Fancher, the Company's Chief Operating Officer, each and every other officer of the Company and their designees (each, an "Authorized Officer" and together, the "Authorized Officers"), are, and each of them is, hereby authorized and empowered on behalf of, and in the name of, the Company to execute and verify or certify a petition under chapter 11 of the Code and to cause the same to be filed in the United States Bankruptcy Court for the Northern District of Georgia, at such time as said officer executing the same shall determine and in such form as such Authorized Officer may approve (such approval to be conclusively evidenced by the execution of the petition);

**RESOLVED**, that the law firm of Scroggins & Williamson, P.C., with an office currently located in Atlanta, Georgia, be, and it hereby is, employed as Chapter 11 counsel for the Company under a general retainer in connection with the prosecution of the Company's case under chapter 11 of the Code;

**RESOLVED**, that each of the Authorized Officers, or their designate, be, and each of them hereby is, authorized to execute and file any and all petitions, schedules, motions, lists, applications, pleadings, and other papers, and to take any and all such other and further actions which the Authorized Officers or the Company's legal counsel may deem necessary or appropriate in connection with the Chapter 11 case, including, but not limited to, motions to obtain authority to use cash collateral and/or to incur debtor in possession financing; the assumption or rejection of executory contracts and unexpired leases; proposing one or more chapter 11 plans; the sale or other disposition of all or a portion of the Company's assets; entering into new contracts, leases or other agreements; the prosecution of claims held by the Company and the defense of claims asserted against the Company, including the continuation of any litigation pending at the time of the Chapter 11 filing, and related appeals; the negotiation and consummation of settlements and compromises; and the performance of any and all further acts and deeds which the Authorized Officers, or their designate, deem necessary, proper and

desirable in connection with the Chapter 11 case, with a view to the successful prosecution of such case;

**RESOLVED**, that each of the Authorized Officers, or their designate, be, and each of them hereby is, authorized to cause the Company, and the Company is hereby authorized, to incur post-petition secured and super-priority indebtedness in an amount determined to be necessary or advisable by either such Authorized Officers, and each such Authorized Officer or designate is hereby authorized to negotiate, execute and deliver definitive loan documentation evidencing such indebtedness (the "Post-Petition Credit Agreement"), and the Company is authorized to perform all of the obligations and agreements of the "Borrower" thereunder (including the repayment of any amount owing thereunder) and to consummate the transactions contemplated thereby, and each such Authorized Officer or designate is hereby authorized to negotiate, make, sign, execute, acknowledge, deliver and perform any and all such other instruments and agreements which they deem necessary, proper and desirable in connection therewith, including (without limitation) a security agreement and pledge agreement, pursuant to which all of the assets of the Company will be pledged to the lenders as collateral under the Post-Petition Credit Agreement, in each case, in such forms and with such changes, modifications or additions thereto as the executing Authorized Officer or designate shall approve in his or her sole discretion (such approval to be conclusively evidenced by the execution of the Post-Petition Credit Agreement and such other instruments and agreements);

**RESOLVED**, that each of the Authorized Officers be, and each of them hereby is, authorized to employ and retain on behalf of the Company additional financial advisors, accountants, public relations advisors and other professionals, to advise the Company in connection with its case under chapter 11 of the Code;

**RESOLVED**, that the Authorized Officers of the Company, or their designate, be, and each of them hereby is, authorized and directed on behalf of the Company to take such actions and to make, sign, execute, acknowledge, deliver and perform (and record in a relevant office of the county clerk, if necessary) any and all such agreements listed above (including exhibits thereto), including any and all affidavits, orders, directions, certificates, requests, receipts, financing statements or other instruments as may reasonably be required to give effect to the foregoing Resolutions, and to execute and deliver such agreements (including exhibits thereto) and related documents, and to perform fully the terms and provisions thereof;

**RESOLVED**, that the Company be, and hereby is, authorized to pay all fees and expenses incurred by it or for its account in connection with the transactions approved in any or all of the foregoing Resolutions, and all transactions related thereto, and each Authorized Officer, or their designate, be, and each of them hereby is, authorized, empowered and directed to make said payments as such Authorized Officer or designate may deem necessary, appropriate, advisable or desirable, such payment by any such officer to constitute conclusive evidence of such officer's determination and approval of the necessity, appropriateness, advisability or desirability thereof; and

**RESOLVED**, that to the extent that any of the actions authorized by any of the foregoing Resolutions have been taken by the Authorized Officers of the Company on its behalf, such actions are hereby ratified and confirmed in their entirety.

**IN WITNESS WHEREOF**, the undersigned have executed this consent as of the date first written above.

MEMBERS OF THE BOARD OF DIRECTORS

_____
Lon Fancher

_____
Mark McCurry

**Fill in this information to identify the case:**

Debtor name    **A-1 Express Delivery Service, Inc.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF GEORGIA

Case number (if known)   _____

☐ Check if this is an
   amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule* _____
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February 14, 2017**     X **/s/ Lon D. Fancher**
                                      Signature of individual signing on behalf of debtor

                                        **Lon D. Fancher**
                                        Printed name

                                        **COO/Owner**
                                        Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **A-1 Express Delivery Service, Inc.** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF GEORGIA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Ean Services PO Box 402383 Atlanta, GA 30384** | | | | | | $447,789.80 |
| **Amtrust North America 800 Superior Avenue E Cleveland, OH 44114** | | | | | | $330,000.00 |
| **Donlen 3000 Lakeside Dr., 2nd Floor Bannockburn, IL 60015** | | | | | | $296,676.21 |
| **American Express @ Work PO Box 1270 Newark, NJ 07101** | | | | | | $216,861.00 |
| **American Express PO Box 1270 Newark, NJ 07101** | | | | | | $168,433.70 |
| **53rd CC PO Box 740523 Cincinnati, OH 45274** | | | | | | $116,184.45 |
| **Wex Fleet PO Box 6293 Carol Stream, IL 60197** | | | | | | $71,282.86 |
| **Scopelitis Garvin Light Hanson 10 West Market Street Suite 1400 Indianapolis, IN 46204** | | | | | | $42,125.53 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | A-1 Express Delivery Service, Inc. | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **US Premium Finance** PO Box 630035 Cincinnati, OH 45263 | | | | | | $36,769.04 |
| **American Expediting Company** 801 N Primos Ave Folcroft, PA 19032 | | | | | | $33,823.66 |
| **Washington State Dept of Labor** PO Box 34022 Seattle, WA 98124 | | | | | | $32,000.00 |
| **Enterprise FM Trust** PO Box 800089 Kansas City, MO 64180 | | | | | | $19,929.86 |
| **NY Minute Messenger** PO Box 1935 Long Island City, NY 11101 | | | | | | $18,814.64 |
| **Enterprise Rent-A-Car** PO Box 843369 Kansas City, MO 64184 | | | | | | $18,139.86 |
| **Discount Courier Services** 2549-B EastBluff Dr #276 Newport Beach, CA 92660 | | | | | | $17,368.10 |
| **Ryder** PO Box 402366 Atlanta, GA 30384 | | | | | | $13,839.25 |
| **Sprint Wireless** PO Box 4181 Carol Stream, IL 60197 | | | | | | $12,582.49 |
| **MetLife** PO Box 804466 Kansas City, MO 64180 | | | | | | $10,444.53 |
| **Baron Messenger** 386 NE 191 Street Miami, FL 33179 | | | | | | $9,427.94 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **A-1 Express Delivery Service, Inc.**                     Case number *(if known)* _____
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | **Total claim, if partially secured** | **Deduction for value of collateral or setoff** | **Unsecured claim** |
| **Quick Delivery Service (IL) 632 Pratt Ave North Schaumburg, IL 60193** | | | | | | **$9,220.82** |

# United States Bankruptcy Court
## Northern District of Georgia

In re  **A-1 Express Delivery Service, Inc.**

Debtor(s)

Case No.

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the COO/Owner of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  **February 14, 2017**

**/s/ Lon D. Fancher**

**Lon D. Fancher**/**COO/Owner**
Signer/Title

2150 TZB Inc
2150 Trade Zone Blvd
Ste 299
San Jose, CA 95131


53rd CC
PO Box 740523
Cincinnati, OH 45274


90 Minute Courier Inc
6883 Ne 3rd Ave
Miami, FL 33138


917 & 925 W Hyde Park Properties LLC
2459 W 208th street Ste 203
Torrance, CA 90501


AALIYHA L BRIGHAM
4609 BOND ST APT 212
OAKLAND, CA 94601


Aaron Aleksandr Sturm
400 WOODLAND PARK
SAN LEANDRO, CA 94577


AARON ALLEN RUSHIN
1033 43RD STREET APT B
EMERYVILLE, CA 94608


Aaron Christian Cayabyab
1933 DRUMHEAD CT
SAN JOSE, CA 95131


Aaron Courtland Kahn-Mortimer
700 CANYON OAKS DR APT G
OAKLAND, CA 94605

Aaron Deon Seymour
1635 W 110TH ST APT Q
LOS ANGELES, CA 90047


Aaron Evan Vance
3187 WOODCREST DR
SAN JOSE, CA 95118


Aaron James Pederson
3936 SUNNY RD
STOCKTON, CA 95215


AARON LOVE
16048 47TH AVE S
TUKWILA, WA 98188


AARON MATTHEW FRAZIER
2715 74TH AVENUE
OAKLAND, CA 94605-9460


Aaron Matthew Frazier
2715 74TH AVENUE
OAKLAND, CA 94605


Aaron Michael Parees
399 CALADO AVE
CAMPBELL, CA 95008


ABDALLAHI ABDI
6804 S 123RD ST 86
SEATTLE, WA 98178


Abdifatah Hassan
1010 LARCH STREET APT 14
INGLEWOOD, CA 90301

ABDIFATAH HUSSEIN
3235 S 152ND ST 205
SEATAC, WA 98188


ABDIFATAH M HASSAN
400 NW GILMAN BLVD #2
ISSAQUAH, WA 98027


ABDIKADIR ALI
9061 SEWARD PARK AVE S 24-258
SEATTLE, WA 98118


ABDIKANI ABDIRHMAN
3240 S 152ND STREET APT 15
SEATAC, WA 98188


ABDILLAHI S ISMAIL
1399 PACIFIC AVE APT 207
SAN LEANDRO, CA 94577


ABDIRABI MUSE
4704 164TH ST
TUKWILA, WA 98188


ABDIRASHID OSMAN
3002 S 208TH 35
SEATAC, WA 98198


ABDIRISAQ OSMAN
5218 35TH AVE S
SEATTLE, WA 98188


ABDIWALI ALI
3726 180TH ST APT G103
SEATAC, WA 98188

Abdol Amir M Albou Khanfar
1588 KOSSER RD APT 16
SAN JOSE, CA 95118

Abdul Hasib Qazizada
PO BOX 55164
HAYWARD, CA 94545

ABDUL KANU
20832 31ST LANE SOUTH APT D
SEATAC, WA 98198

Abdul Razaq Mominzada
6 LANCASTER CIR APT 210
BAY POINT, CA 94565

ABDULKADIR MOHAMED
3730 S 148TH ST #33 33
TUKWILA, WA 98168

ABDULKADIR NOOR
17231 32ND AVE S D3
SEATAC, WA 98188

ABDULKARIM YUSU ADAM
1399 PACIFIC AVE APT 207
SAN LEANDRO, CA 94577

Abdulkarim Yusuf Adam
1399 PACIFIC AVE APT 207
SAN LEANDRO, CA 94577

Abdullah Syed Gowhary
3205 FIJI LANE
ALAMEDA, CA 94502

ABDULLAHI FARAH
13332 32ND AVE S
SEATTLE, WA 98168


ABDULLAHI SHIRE
12601 68TH AVE S APT 1C
SEATTLE, WA 98178


ABDULQADIR A ABDULLE
14828 MILITARY RD S APT 219
TUKWILA, WA 98168


Abdulqadr Imam Aberra
453 NEPTUNE GARDEN AVE APT C
ALAMEDA, CA 94501


ABDULWALI ABDULLAHI
7411 ROCKERY DR S
SEATTLE, WA 98118


ABDUNASIR MOHAMMED
5110 S GARDEN ST 4
SEATTLE, WA 98118


Abigail Vargas Valerio
2220 SITKA ST
SAN LEANDRO, CA 94577


ABIY BIZUNEH
8670 FRANCIS LEWIS BLVD. A-25
QUEENS VILLAGE, NY 11427


Abraham Chavez
10347 HICKORY ST
LOS ANGELES, CA 90002

Abraham Huruyteklu
261 Fairmount Ave
Oakland, CA 94080


ACCACIA TARA DOWNER
P.O. BOX 24831
OAKLAND, CA 94623


AccuCredit Associates LLC
21 Main Street
Hackensack, NJ 07601


ACH Capital LLC
11 Broadway
Suite 814
New York, NY 10004


Acme Logistics Inc
PO Box 142
Greenville, SC 29602


Action Logistics
PO Box 510535
New Berlin, WI 53151-0535


Adam Deron Bridewell
3430 JASMINE AVE APT 201
TORRANCE, CA 90501


Adam Magsaysay
253 DOLLAR MOUNTAIN DR
SAN JOSE, CA 95127


Adam Richard Koscielniak
6553 FALL RIVER DR
SAN JOSE, CA 95120

Adam Shea Wicklander
14569 CHARMERAN AVE
SAN JOSE, CA 95124


Adam William Smith
701 CURTNER AVE APT 268
SAN JOSE, CA 95125


Ade B Bakari
1942 47TH AVE APT 16
OAKLAND, CA 94601


Adekunle Olubunmi Ogunnowo
5916 LANKERSHIM BLVD #222
NORTH HOLLYWOOD, CA 91601


ADELE FELIX
146-33 224TH STREET
JAMAICA, NY 11413


ADEN NUR
3002 S 208TH ST APT J5
SEATAC, WA 98198


Adil Joan Saed
920 BROOKCLIFF CIR
SAN RAMON, CA 94582


Admin American
1720 Windward Concourse #290
Alpharetta, GA 30005


Adolfo Loza
1923 LOYOLA DR
SAN JOSE, CA 95122

ADONIS D NABONG
1775 MILMONT DR APT O 201
MILPITAS, CA 95035


ADRIAN ALEXANDE HERNADI
34768 BOWIE COMMON
FREMONT, CA 94555


Adrian Alexander Ruiz
9454 SIDEVIEW DR
DOWNEY, CA 90240


Adrian Arias
936 AZURE STREET A11
SUNNYVALE, CA 94087


Adrian Castillo de Jesus
28665 HARVEY AVE
HAYWARD, CA 94544


ADRIAN JESUS VALENZUELA
27322 TYRRELL AVE APT E8
HAYWARD, CA 94544


ADRIAN LAMAR PYLES
444 GROVE WAY
HAYWARD, CA 94541


ADRIAN MORA SANCHEZ
2685 VILLA MONTEREY
SAN JOSE, CA 95111


ADRIAN SALAZAR SATRUSTEGUI
581 CALLAN AVE
SAN LEANDRO, CA 94577

ADRIANA SOFIA FALCON
1477 HUBBARD AVE
SAN LEANDRO, CA 94579


AFREEK SINGH
1180 BACCHUS DR
SAN JOSE, CA 95122


AFTIN ALI ABDI
3815 S OTHELLO ST APT 100-187
SEATTLE, WA 98118


AFZAL RAHAMAN
2065 WATSON AVE
BRONX, NY 10472


Ahmad Abdeljawad
PO Box 360162
Milpitas, CA 95036


AHMAD ALBAKSMAWI
2436 COLUMBINE CT
HAYWARD, CA 94545


Ahmad Jawad Naimee
24547 AMADOR ST APT 12
HAYWARD, CA 94544


AHMAD TAJGARDOUN
108 SCHOOL ST APT 2
DALY CITY, CA 94014


Ahmed Abdalla Alghrably
900 Mansell St.
San Francisco, CA 94134

```
AHMED B SHEIKH MOHAMED
4124 MLK JR WAY
SEATTLE, WA 98108


AHMED OSMAN
14432 MILITARY RD SOUTH 5
TUKWILA, WA 98168


AIC Owner, LLC
PO Box 842821
Los Angeles, CA 90084-2821


Akeisha G Melfort
2402 MLK JR WAY
BERKELEY, CA 94704


Akina Latoya Langston
2128 BONAR ST APT 2
BERKELEY, CA 94702


AL PRICE
2520 CHRUCH ST APT 407
OAKLAND, CA 94605


Al Vaughn A Rodgers
1648 ROMA DR
PITTSBURG, CA 94565


Alan Amir
275 GEORGIA AVE
SAN BRUNO, CA 94066


Alan Kirk Tolbert
175 6TH ST APT 510
SAN FRANCISCO, CA 94103
```

Alan Mitchell
704 EAST IMPERIAL HIGHWAY
LOS ANGELES, CA 90059


Alan Wang
34077 PASEO PADRE PKWY
APT 137
FREMONT, CA 94555


Albert Alexander Castaneda
1549 ORLANDO DRIVE
SAN JOSE, CA 95122


ALBERT ANTONE
346 105TH AVE APT E
OAKLAND, CA 94603


Albert Haylock
1264 WEST 83RD PLACE
LOS ANGELES, CA 90044


Albert W. Chan
PO BOX 280212
SAN FRANCISCO, CA 94128


Albert William Johnson
100 IRENE CT APT 2
BELMONT, CA 94002


ALBERTO ARJON
14190 WOODHAVEN DR
SAN JOSE, CA 95127


ALBERTO LUNA
1286 TUCSON AVE
SUNNYVALE, CA 94089

Alberto Rios
675 WARDEN AVE
SAN LEANDRO, CA 94577


ALBERTO RODRIGUEZ
31 MIDLAND AVE
WHITE PLAINS, NY 10606


Alcides Martinez Vasquez
24 BOSTON AVENUE
SAN JOSE, CA 95128


ALDO ARGENES BOBADILLA
4716 FISHER STREET
LOS ANGELES, CA 90022


ALEJANDRO ARREOLA PARBOL
1223 VINE ST APT A
SAN JOSE, CA 95110


Alejandro Cervantes
844 W FLORENCE
LOS ANGELES, CA 90044


ALEMNEW BELAY
3024 S BRIGHTON ST
SEATTLE, WA 98108


Alen Yousefpour
20710 BASSETT STREET
WINNETKA, CA 91306


Alessandra Ibeth Ayala
2224 MENALTO AVE
EAST PALO ALTO, CA 94303

Alex Guzman Abaja
737 HANOVER ST
DALY CITY, CA 94014


ALEX LAMAR JONES
2032 CULLIVAN ST
LOS ANGELES, CA 90047


Alex Merino
1611 PRINCE ST
BERKELEY, CA 94703


Alex Oleg Drobot
5645 EVERGREEN TER
FREMONT, CA 94538


Alex Phi Hoang
937 B BRANHAM LN
SAN JOSE, CA 95136


Alex Samuel Haynes
145 WESTLAKE AVE
DALY CITY, CA 94014


Alexander Deven Garfield
2361 CABRILLO AVE
SANTA CLARA, CA 95050


ALEXANDER DIAZ
941 W CARSON ST UNIT 302
TORRANCE, CA 90502


ALEXANDER GREGO CRANDALL
1707 MERRILL CREEK PARKWAY
APT 626
EVERETT, WA 98023

ALEXANDER JAMES LEE
1970 S  ROBERTSON BLVD
LOS ANGELES, CA 90034


Alexander James Lee
1970 S ROBERTSON BLVD
LOS ANGELES, CA 90034


Alexander Joseph Berru
1737 ADDISON ROAD
PALOS VERDES ESTATES, CA 90274


Alexander Kamal Gamoney
2691 STAMFORD ROW
SOUTH SAN FRANCISCO, CA 94080


Alexander Kapolchok
601 Van Ness Ave.
San Rafael, CA 94080


Alexander Khaziri
3222 TRELLIS PLACE
SAN JOSE, CA 95135


Alexander Kiyoshi Jenkins
11329 CHARNOCK RD
LOS ANGELES, CA 90066


ALEXANDER MARTI UHLIG
3674 OAKES DR
HAYWARD, CA 94542


Alexander Nefedov
12306 GALE AVE 110
HAWTHORNE, CA 90250

ALEXANDER REGGE
10319 SE 185 PL
RENTON, WA 98055


ALEXANDER STEPH HELRIEGEL
623B NORTH LUCIA AVE
REDONDO BEACH, CA 90277


Alexander Stephen Helriegel
623B NORTH LUCIA AVE
REDONDO BEACH, CA 90277


Alexandra Brandao
1753 139th ave
San Leandro, CA 94578


Alexis Rae Finnie
1410 YOSEMITE DR
MILPITAS, CA 95035


Alexis S Carlson
550 BERRY AVE APT 25
HAYWARD, CA 94544


ALEXIS SALAZAR
1842 W BAYSHORE RD APT 5
EAST PALO ALTO, CA 94303


Alexzia Broussard
P O BOX 51519
PALO ALTO, CA 94303


Alfred Calvin Lim
359 NORTHAVEN DR
DALY CITY, CA 94015

Alfred Lee Hines
5560 ACKERFIELD AVE APT 314
LONG BEACH, CA 90805


ALFRED PEREZ
8785 ANADA CT
RANCHO CUCAMANGA, CA 91730


ALFREDO ALVARADO
9548 ALEXANDER AVE
SOUTH GATE, CA 90280


ALFREDO MOUSSET
4551 W. 170TH ST
LAWNDALE, CA 90260


Ali Adnan M Alshaikhli
1306 SCENICVIEW DR
SAN LEANDRO, CA 94577


Ali Esmaeilshirazi
23104 SAMUEL ST APT 115
TORRANCE, CA 90505


ALI HASSAN MOHAMUD
13445 MLK JR WAY S APT A402
SEATTLE, WA 98178


Ali Ibrahim
3279 KAREN DR
SANTA CLARA, CA 95050


ALI JORFI
808 SARATOGA AVE APT 0310
SAN JOSE, CA 95129

ALICIA ELIZABET MONTERO
506 EUCALYPTUS DR
SAN JOSE, CA 95134


ALICIA LORRAINE BAYARD
2130 E 115TH ST APT 13
LOS ANGELES, CA 90059


Alipate Iulisesil Faletau
267 WILLOW RD
MENLO PARK, CA 94025


ALIREZA SHAHVERDI
1750 STOKES STREET
SAN JOSE, CA 95136


Alisha Ann Stephens
2170 CLARKE AVE
E PALO ALTO, CA 94303


ALISHA GREENE PHILLIPS
5205 87TH PL SW
MUKILTEO, WA 98275


Alisha Wilcox
319 WISTERIA DR
EAST PALO ALTO, CA 94303


Allen Bruce Cox
24165 Summit Woods Drive
Los Gatos, CA 95033


ALLEN CASBORN
2424 WILSHIRE BLVD APT 819
LOS ANGELES, CA 90057

Allen Casborn
2424 WILSHIRE BLVD APT 819
LOS ANGELES, CA 90057


ALLEN LAMONT JAMES
3115 MEADOWS AVE APT 48
MERCED, CA 95348


ALPA GAJJAR
3158 BRIARCLIFF RD NE APT D
ATLANTA, GA 30329


Alpha Courier Solutions
PO Box 10233
Nashville, TN 37939


ALTON DEVANTE JONES
4141 PALM AVE APT 276
SACRAMENTO, CA 95842


Alton Devante Jones
22826 VERMONT ST APT 203
HAYWARD, CA 94541


Alvaro Posada
135 FRANKLIN ST #324
MOUNTAIN VIEW, CA 94041


Always Reliable Delivery Service
PO Box 2424
Morristown, NJ 07962


Am Tran
3975 Pacific Blvd
San Mateo, CA 94403

Amanda Aguilar
152 W 59TH ST
LOS ANGELES, CA 90003


AMANDA KAY DANCISIN
1637 ORLEANS DR
SAN JOSE, CA 95122


Amanda Page Kuehl
3757 WESTWOOD BLVD APT 5
LOS ANGELES, CA 90034


AMARIUS MILLER
905 1/2 EAST HYDE PARK
INGLEWOOD, CA 90302


AMBER MOHAMMAD ABDEL-RAHMAN
234 E GISH APT 200
SAN JOSE, CA 95112


AMELIA DELGADILLO RODRIGUEZ
1072 S 11TH ST
SAN JOSE, CA 95112


American Expediting Company
801 N Primos Ave
Folcroft, PA 19032


American Express
PO Box 1270
Newark, NJ 07101


American Express @ Work
PO Box 1270
Newark, NJ 07101

Aminata Moussa Diabate
930 84TH AVE APT 107
OAKLAND, CA 94621


Amir Shafiee
21845 SATICOY ST APT 303
CANOGA PARK, CA 91304


Amna Mahmoud Hamid
1201 HASKELL ST APT 4
BERKELEY, CA 94702


Amos Kigenyi
20641 VANOWEN STREET APT 108
WINNETKA, CA 91306


Amritpal Singh
2585 ALVIN AVENUE EAST 111
SAN JOSE, CA 95121


Amtrust North America
800 Superior Avenue E
Cleveland, OH 44114


ANA GILMA IRAHETA
1216 MARIN AVE
MODESTO, CA 95358


ANA LOURDES LOYA
455 LAUFALL LANE
SAN JOSE, CA 95111


Analy Y Cruz Esparza
4071 HOBART AVE
SAN JOSE, CA 95127

Anderson Videsh Ramlogan
2264 Greenwich Rd
San Pablo, CA 94806


ANDRE ATKINS
1510 NW 52ND ST  A4
SEATTLE, WA 98107


Andre Cardin Rogers
1876 NORSEMAN DR
SAN JOSE, CA 95133


Andre Grinberg
310 S PROSPECT AVE APT 36
REDONDO BEACH, CA 90277


ANDRE HICKS
33 SARATOGA AVE  5C
BROOKLYN, NY 11233


Andrea Ines Soto Garcia
855 TURLEY DR
SAN JOSE, CA 95116


Andres Prieto Sanchez
1184 HERALD AVE
SAN JOSE, CA 95116


Andrew Bravo
2328 SOUTH DUNSMUIR AVE
LOS ANGELES, CA 90016


Andrew Chacon
606 N OXFORD AVE APT 302
LOS ANGELES, CA 90004

ANDREW CHIEN-AN LAI
2059 BLUEJACKET WAY
SAN JOSE, CA 95133


ANDREW HIEUANH LAM
3145 EDENBANK DR
SAN JOSE, CA 95148


Andrew Joel Cotti
1659 E. SAN ANTONIO ST
SAN JOSE, CA 95116


Andrew Juan Lopez
358 SPRINGPARK CIR
SAN JOSE, CA 95136


ANDREW KENTRELL WEST JR
1350 E  32ND ST
OAKLAND, CA 94602


Andrew Kentrell West Jr
1350 E 32ND ST
OAKLAND, CA 94602


ANDREW LAKE
214 JOSEPH DRIVE
CANONSBURG, PA 15317


Andrew Lee Davis
12306 GALE AVE APT 225
HAWTHORNE, CA 90250


Andrew Lee Rosas
127 SMITHWOOD ST
MILPITAS, CA 95035

Andrew Mikael Danh
1610 FLANIGAN DRIVE
SAN JOSE, CA 95121


ANDREW MONTES
1585 MARSH ST
SAN JOSE, CA 95122


Andrew Thomas Lerma
768 MELANNIE CT
SAN JOSE, CA 95116


ANDREW TZU-SHYANG LIN
949 POLK ST
ALBANY, CA 94706


Andrew Villaflor Tambanillo
166 WYANDOTTE DR
SAN JOSE, CA 95123


Andy Chau
37515 SOUTHWOOD DR
FREMONT, CA 94536


Andy Phuc Nguyen Truong Le
5466 LEAN AVE BLDG 8 APT 102
SAN JOSE, CA 95123


ANGEL GOMEZ
130 ABBOT AVE
DALY CITY, CA 94014


Angel Munoz Garcia
2245 LANAI AVE APT 74
SAN JOSE, CA 95122

Angela Lucia Martin
21690 MARYDEE CT
HAYWARD, CA 94541


ANGELICA ALEJAN MARTINEZ
735 TUDOR RD APT 1
SAN LEANDRO, CA 94577


Angelica Alejandra Martinez
735 TUDOR RD APT 1
SAN LEANDRO, CA 94577


Angelica Esperan Galvan-Vieyra
PO BX 373
MORGAN HILL, CA 95038


Angelina Lee Williams
229 WISTAR RD
OAKLAND, CA 94603


ANGELIQUE S PHILIP
204-19 JAMAICA AVENUE
HOLLIS, NY 11423


Angelita Jerrollyn Bratcher
5349 DIAMOND HEIGHTS BLVD
APT D
SAN FRANCISCO, CA 94131


Anh Tan Huynh
3373 LINDMUIR DR
SAN JOSE, CA 95121


ANH-THU HOANG LE
1164 CRESTON LANE
SAN JOSE, CA 95122

ANIL MANHAS
980 HENDERSON AVE APT 3
SUNNYVALE, CA 94086


ANISA ALI
2323 SW 352ND ST APT 5D
FEDERAL WAY, WA 98023


Anita Marie Jackson
2011 VILLA DR APT 108
PITTSBURG, CA 94565


Ann Teresa Kipp
3677 JASMINE AVE #11
LOS ANGELES, CA 90034


Anna Maria Ofa Ki Alta Mesa Uhatafe
2737 GONZAGA ST
E PALO ALTO, CA 94303


ANNETTE EVETTE CHANDLER
1763B STERLING PLACE
BROOKLYN, NY 11234


Annette Logan
9414 SOUTH SAN PEDRO STREET
#2
LOS ANGELES, CA 90003


Annette Lynn Valle
2 CLARK DRIVE #302
SAN MATEO, CA 94401


ANTENEH BISHU
4549 34TH AVE S
SEATTLE, WA 98118

ANTHONY ACREY
23928 109TH AVE S E
APT 2D-203
KENT, WA 98031


Anthony Alexander Shaw
14706 DARIUS WAY
SAN LEANDRO, CA 94578


ANTHONY AROON PHOMMACHIT
3364 LANDESS AVE APT D
SAN JOSE, CA 95132


ANTHONY BREED
1029 S 116TH ST
SEATTLE, WA 98168


ANTHONY CHOIMUN LING
38623 CHERRY LN APT 150
FREMONT, CA 94536


Anthony Choimung Ling
38623 CHERRY LN APT 150
FREMONT, CA 94536


Anthony Estus Marshall
3317 ARKANSAS ST
OAKDLAND, CA 94602


ANTHONY J STREET
3438  WILSON AVE APT 38
OAKLAND, CA 94602


Anthony J Street
3438 WILSON AVE APT 38
OAKLAND, CA 94602

ANTHONY JERROD AUTRY JR
2481 GROVE WAY APT 34
CASTRO VALLEY, CA 94546


Anthony Jonathon Hernandez
3612 KENDRA WAY
SAN JOSE, CA 95130


ANTHONY JOSE OLMOS
150 SARATOGA AVE APT 323
SANTA CLARA, CA 95051


ANTHONY KERR
259 CATANEY LANE
BULGER, PA 15019


ANTHONY LUCERO JR
7709 LOWER RIDGE RD
EVERETT, WA 98203


Anthony Mai Nguyen
15233 DOTY AVE
LAWNDALE, CA 90260


ANTHONY MENDOZA
791 E DUANE AVE APT B
SUNNYVALE, CA 94085


Anthony Michael Raphael Stamps
2461 SHIELD DR
UNION CITY, CA 94587


Anthony Navarro Manganaan
33869 WASHINGTON AVE
UNION CITY, CA 94587

Anthony Philip Rodriguez
2155 LANAI AVE APT 73
SAN JOSE, CA 95122


ANTHONY RENE JOHNSTON
810 BEACON AVE
LOS ANGELES, CA 90017


ANTHONY RIVERA
4050 MILLER STREET APT 2
PITTSBURGH, PA 15221


ANTHONY SELTZ
796 SOUTH GRAY AVENUE
BRIDGEVILLE, PA 15017


ANTHONY SMITH
39 SOUTH 11 AVENUE
MOUNT VERNON, NY 10550


Anthony Vallarta
2705 GOMES DR
SAN JOSE, CA 95132


Anthony Vernon Spearman
PO BOX 881033
LOS ANGELES, CA 90009


Anthony Viet Nguyen
2756 BELLAIRE PL
OAKLAND, CA 94601


ANTON COLLINS
7164 CABERNET AVE
NEWARK, CA 94560

ANTON ULASOVICH
4230 TERMAN DR APT 201
PALO ALTO, CA 94306


Antone Elias Abuyaghi
940 WILDWOOD AVE
DALY CITY, CA 94015


ANTONIA AHMED
829 E 19TH ST APT B
OAKLAND, CA 94606


ANTONIO AGUSTIN LOPEZ
523 BUENA VISTA AVE APT 304
ALAMEDA, CA 94501


ANTONIO GA
336 BELSHAW DRIVE
MILPITAS, CA 95035


ANTONIO LOWE
533 OSAGE AVE APT 4
INGLEWOOD, CA 90301


ANTONIO WYSS
1041 MAYWOOD LN APT 223
MARTINEZ, CA 94553


Antonique B Robinson
2121 WOOLSEY ST
BERKELEY, CA 94705


ANTWAN O COLEMAN
1440 E 115TH ST APT 102
LOS ANGELES, CA 90059

```
ANTYWANE DEMETR ROSS
1203 HASKELL ST
BERKELEY, CA 94702


Antywane Demetric Ross
1203 HASKELL ST
BERKELEY, CA 94702


APRIL A KEHM
702 DUPONT AVE
DU PONT, WA 98327


AQIYLIMAH PARKER
331 EAST 146 STREET 5D
BRONX, NY 10451


Arad Tarkhan
5207 TERNER WAY APT 211
SAN JOSE, CA 95136


AREANA BELL
1514 W 137TH STREET
COMPTON, CA 90222


Areli Fernandez Hernandez
3190 HOMESTEAD RD APT 1
SANTA CLARA, CA 95051


Ariana Chatea Denise Patterson
344 13TH ST APT 216
OAKLAND, CA 94612


ARJAY ATCHIVARA MALOLOT
19658 ROGGE ROAD
SALINAS, CA 93906
```

Armando Cruz
1391 GLENA COURT
SAN JOSE, CA 95122


Armando Maciel Jr
2171 CAPITOL AVE
EAST PALO ALTO, CA 94303


Armando Padilla
751 VONNA CT
SAN JOSE, CA 95123


Armando Pedro Garcia
906 WILLOW ST 3102
SAN JOSE, CA 95125


ARNOLD STA ANA
1736 BURROWS ST
SAN FRANCISCO, CA 94134


Aron Alvarez Ayala
2987 MISSION ST APT 303
SAN FRANCISCO, CA 94110


Arthur Alexander Mansilla
32595 CARMEL WAY
UNION CITY, CA 94587


Arthur Lee Jones
406 LINDEN AVE APT # 9
LONG BEACH, CA 90802


Arthur Leroy Norton III
840 E ST JAMES ST
SAN JOSE, CA 95112

ARTIST JAMMAL BATTLE
956 GRETCHEN LN
SAN JOSE, CA 95117


ARTUR KOSHALEU
400 COCHRAN RD
PITTSBURGH, PA 15228


Arturo Jarzinio Gutierrez
2345 BELLA VISTA AVE
MARTINEZ, CA 94553


Arturo Pena
2137 S MANSFIELD AVE
LOS ANGELES, CA 90016


Arturo Roman
10242 SAN ANTONIO AVENUE
SOUTH GATE, CA 90280


ARTURO SHEPHERD
299 EAST 48TH STREET
BROOKLYN, NY 11203


ASA ARCHIBALD
2223 BENSON RD S V101
RENTON, WA 98055


Ashanti Sutherlin
4310 CAHUENGA BLVD APT 103
TOLUCA LAKE, CA 91602


Ashley Brooke Schumacher
124 FARRAGUT AVE 14
VALLEJO, CA 94590

ASHLEY DAY
2406 MILLS BEND
DECATUR, GA 30034


Ashley Denise McCord
1501 Almaden Expy 6252
San Jose, CA 95125


Ashley Elizabeth Vance
3187 WOODCREST DR
SAN JOSE, CA 95118


Ashley Nicole Smith
2040 LOTUS WAY
TRACY, CA 95376


Ashley Nicole Zuniga
425 WESSEX WAY
BELMONT, CA 94002


ASHLEY SLAUGHTER
7024 UPLAND ST
PITTSBURGH, PA 15208


Ashley Tera Bolton
PO BX 6592
VALLEJO, CA 94591


ASHLEY WHISLER
255 CORONADO DR
CORONA, CA 92879


ASHLEY WILLIAMS
2180 GRAND CONCOURSE 6A
BRONX, NY 10457

ASIA DAVIS
1086 HOME ST APT4H
BRONX, NY 10459


Assegedetch Assefa Desta
1211 Garbo way #304
San Jose, CA 95117


AT&T
PO Box 105262
Atlanta, GA 30348-5262


ATAKILTE BERHANE
1105 E FIR ST. UNIT 613
SEATTLE, WA 98122


ATHANASIOS ZOURZOUKIS
1637 ORLEANS DR
SAN JOSE, CA 95122


August Max Fleishman
1871 PATIO DR
SAN JOSE, CA 95125


AUNDREA DEJUANA BOYKIN
3024 FRUITVALE AVE APT 13
OAKLAND, CA 94602


AUNG KYAW THANT
204 CAMPANA AVE
DALY CITY, CA 94015


AURLETTE DENISE BROWN
564 VAN SICLEN
BROOKLYN, NY 11207

AUSTIN ONWUKA
1180 CYPRESS ST
EAST PALO ALTO, CA 94303


Avtar Singh Bath
4261 Stevenson Blvd Apt. 181
Fremont, CA 94538


AWET HAGOS
5502 RAINIER AVE S
SEATTLE, WA 98118


Ayaz Azad Khan
30166 INDUSTRIAL PKWY APT 177
HAYWARD, CA 94544


AYESHA MELISSA LEWIS
635 CENTER AVE
MARTINEZ, CA 94553


Aymard Kenne Ngankam
7620 NORTH EL DORADO APT 161
STOCKTON, CA 95207


Ba Giang
1520 E CAPITOL EXPWY 129
SAN JOSE, CA 95121


Babaka Kankolongo Futa
138 E 36TH PLACE
LOS ANGELES, CA 90011


BAMRUNG OLSON
2670 OLIVESTONE WAY
SAN JOSE, CA 95132

Barny Duch
1649 SEATTLE ST.
MODESTO, CA 95358


Baron Messenger
386 NE 191 Street
Miami, FL 33179


BASHA ABDELLA
1757 STURGUS AVE S APT 1
SEATTLE, WA 98144


Bashar Abdulameer Sahio
1577 POMEROY AVE APT 303
SANTA CLARA, CA 95051


Bay Area Express
753 Jefferson Street
Napa, CA 94559


BEATRIZ ELIZABE RODRIGUEZ
5708 6TH AVE
LOS ANGELES, CA 90043


Beatriz Elizabeth Rodriguez
5708 6TH AVE
LOS ANGELES, CA 90043


Beaver Express Inc
PO Box 5216
Alpha, OR 97006


BEE VANG
2576 GARETH CIRCLE
STOCTON, CA 95210

Beecher Maurice Anderson
1110 W. 61st Street
Los Angeles, CA 90044


BEHAILU KASSE
4775 TOPAZ ST S APT 45
LAS VEGAS, NV 89121


Behzad Hosseini
193 IMAGES CIR
MILPITAS, CA 95035


BELALL NAWABI
4008 CARIBBEAN COMMON
FREMONT, CA 94555


Belinda Jeanisha Salter
532 16TH ST APT 302
OAKLAND, CA 94612


BELLARDO SABINI BAUTISTA
2132 MORRILL AVE
SAN JOSE, CA 95132


BEN PEELER
6970 NORTH GREEN DRIVE
SANDY SPRINGS, GA 30328


BENITA JEAN FOX
5890 ED DORI DR
SAN JOSE, CA 95123


Benjamin Gerald Corpuz
385 HEIDI DRIVE
MORGAN HILL, CA 95037

Benjamin Hernandez
1424 SHAFFER DRIVE
SAN JOSE, CA 95132


BENJAMIN PAUL PRUDENCE
210 SAN ANTONIO CIR APT 132
MOUNTAIN VIEW, CA 94040


Benjamin Richard Daly
431 IMPERIAL DR
PACIFICA, CA 94044


BENJAMIN ROSENBAUM
1287 PELHAM PKWY N
BRONX, NY 10469


BENJAMIN RUSSELL
10114 PEARL RD
PITTSBURGH, PA 15235


BENJAMIN S ROBERTS
690 15TH ST APT 405
OAKLAND, CA 94612


Benjamin Tran Quoc Tran
3327 Cannongate Ct
San Jose, CA 95121


BENJAMIN TURNER
210 HUNTERS TRACE LANE
SANDY SPRINGS, GA 30328


BENJI ESTEBAN JACINTO
2319 ZOE AVE
HUNTINGTON PARK, CA 90255

Bennie Smith
1735 MCKEE RD #12
SAN JOSE, CA 95116


Benton Chen
553 WINCHESTER ST
DALY CITY, CA 94014


BENYAM BERHANE KIDANE
3250 RED CEDAR TERRACE
FREMONT, CA 94536


BERAN CHAMBERS
115-11 230 STREET
CAMBRIA HEIGHTS, NY 11411


Berlin Calderon
1954 Ninfatino st.
Stockton, CA 95206


BERNADETTE MEND MANALO
8 SANTA BARBARA AVE
SAN FRANCISCO, CA 94112


Bernadette Mendoza Manalo
8 SANTA BARBARA AVE
SAN FRANCISCO, CA 94112


BERNARD JAVIER TAYAG
757 PETTIS AVENUE
MOUNTAIN VIEW, CA 94041


Bernardino Ramirez
1043 S FRESNO ST
LOS ANGELES, CA 90023

Bernardo Butler
15934 HESPERIAN BLVD APT 236
SAN LORENZO, CA 94580


Bernardo Guzman Zaragoza
2016 DALY ST APT#303
LOS ANGELES, CA 90031


Berthamalia Carmen Reyes
1308 HAWES ST
SAN FRANCISCO, CA 94124


Bertila Del Carmen Arevalo
1012 EAST FAIRVIEW BLVD
INGLEWOOD, CA 90302


Best Courier
PO Box 30251
Gahanna, OH 43230


Bethelhem Berhane Gidey
768 DELAND AVE APT 3
SAN JOSE, CA 95128


Betty Wong
5686 ALLEN AVE APT 4
SAN JOSE, CA 95123


Beverly Bridget Bautista Berioso
998 CRESTWOOD CT
SUNNYVALE, CA 94089


BHAWANDEEP SINGH
4458 S 188TH PL
SEATAC, WA 98188

Bi Van Nguyen
1200 RAVENSCOURT AVE
SAN JOSE, CA 95128


BIANCA BLAIR RUFFIN
1313 PARKER ST
BERKELEY, CA 94702


Bianca Dyann Borque
13743 Cordary Ave
Hawthorne, CA 90250


Bijan Francis Soroush Sepehri
503 CURTNER CT
MILPITAS, CA 95035


Bill Jay Herman
657 CAMBRIDGE DR
SANTA CLARA, CA 95051


BILL MCDONALD
6769 MCCORMICK WOODS DR SW
PORT ORCHARD, WA 98367


BILLY CHAN
39 ATLAS AVE APT 10
SAN JOSE, CA 95126


Billy Robert Gonzales
209 E HAZEL ST
INGLEWOOD, CA 90302


Bilma Aliaga
2534 Greenstone ct
San Jose, CA 95122

Blaise Enonchong
2108 SCENIC AVE
MARTINEZ, CA 94553


BLAISE NGOC HOANG
3059 WETMORE DR
SAN JOSE, CA 95148


Blanca De Jesus Merlos Salgado
16700 LOS BANOS ST
SAN LEANDRO, CA 94578


BLANCA DE JESUS SALGADO
16700 LOS BANOS ST
SAN LEANDRO, CA 94578


Blaze Logistics LLC
PO Box 23165
Harahan, LA 70183


Blue Sky Courier
830 S Bellevue Blvd
Memphis, TN 38104-4646


Bob Rocco Enterprises Inc
5901 Benjamin Center Drive
Ste 105
Tampa, FL 33634


Bobby David Santa Ana-Fernandez
4032 PRUNETREE LN
SAN JOSE, CA 95121


Boonsom Ruenhunsa
1124 DELNA MANOR LN APT 1
SAN JOSE, CA 95128

Brad Otis Hillinger
28631 SLOAN CANYON RD
CASTAIC, CA 91384


Bradfield Thompson
63 BOVET RD #416
SAN MATEO, CA 94402


Braeanna Laprice Taylor
2763 76TH AVE
OAKLAND, CA 94605


BRANDEN TEMPLE
888 KINCAID AVE APT 3
INGLEWOOD, CA 90302


Brandom Rakim Archer
12010 S VERMONT AVE #207
LOS ANGELES, CA 90044


BRANDON A BENTON
3101 FOSTER AVE  4B
BROOKLYN, NY 11210


Brandon Alan Smith
133 BERKELEY WAY
SAN FRANCISCO, CA 94131


BRANDON CONN
1226 MELROSE FOREST LN SE
LAWRENCEVILLE, GA 30045


BRANDON E BRADFORD
2305 HAUSER BLVD
LOS ANGELES, CA 90016

Brandon Gong Chinh
49043 FEATHER GRASS TERRACE
FREMONT, CA 94539


BRANDON JAMAL GRIFFITH
2600 SAN LEANDRO BLVD APT 506
SAN LEANDRO, CA 94578


Brandon Jamall Mobley
1111 W 51ST
LOS ANGELES, CA 90037


BRANDON LEMAR THOMPSON
2143 MITCHELL ST
OAKLAND, CA 94601


Brandon Michael Brierley
961 WAINWRIGHT DR
SAN JOSE, CA 95128


Brandon Mills
190 Starling Way
Hurcules, CA 94547


Brandon Mister
255 WEST 5TH ST 521
SAN PEDRO, CA 90731


BRANDON NOHE
506 NORDEN DRIVE
WEST MIFFLIN, PA 15122


Brandon Oliver Moore
11936 BLOOMINGTON WAY
DUBLIN, CA 94568

Brandon Rong Bin Huang
170 HALE ST
SAN FRANCISCO, CA 94134


BRANDON SCOTT ROSS
47623 ZUNIC DR
FREMONT, CA 94539


BRANDON SHA RON HAYES-MOORE
14670 CYPRESS ST
SAN LEANDRO, CA 94579


BRANDON SMITH
487 HARMAN ST 2R
BROOKLYN, NY 11237


BRANDON SWAN
7510 S HALLDALE AVE
LOS ANGELES, CA 90047


BRANDON TERREL MATTHEWS
529 E QUEEN ST APT 2
INGLEWOOD, CA 90301


BRANDON TRAMAIN SMITH
6401 SHELLMOUND ST APT 6118
EMERYVILLE, CA 94608


Brandon Tramaine Smith
6401 SHELLMOUND ST APT 6118
EMERYVILLE, CA 94608


Brandy Brashawn Whittle-Johnson
4803 CASTILLA AVE
RICHMOND, CA 94804

Brant Creamer
707 LAKEFAIR DR
SUNNYVALE, CA 94089


BRAXTON JAMES BLAMER
135 S  CLAREMONT AVE
SAN JOSE, CA 95127


Braxton James Blamer
135 S CLAREMONT AVE
SAN JOSE, CA 95127


BRCP San Leandro Industrial, LLC
Attn Access Manager
PO Box 515056
Los Angeles, CA 90051


Breakaway Courier Systems
444 W 36th Street
New York, NY 10018-6344


Bree Carl Micah Norman
11606 CHERRY AVE
INGLEWOOD, CA 90303


Breida Christina Monge Arizaga
1990 LATHAM ST #23
MOUNTAINVIEW, CA 94040


BRENDAN MILLS FALLON
575 E  DUANE AVE
SUNNYVALE, CA 94085


Brendan Mills Fallon
575 E DUANE AVE
SUNNYVALE, CA 94085

BRENDEN DEVON HAROLD
5210 ROUNDUP WAY
ANTIOCH, CA 94531


Brenna Renee Pratt
160 KIELY BLVD #C
SANTA CLARA, CA 95051


BRENNON SHANARD HAWKINS
2776 JO ANN DR
RICHMOND, CA 94806


BRENT CORNEL WILKERSON
740 E ADAMS BLVD
LOS ANGELES, CA 90011


Breonna Brejae Alexander
6342 JOAQUIN MURIETA APT #J
NEWARK, CA 94560


BRETT ANDREW PELLEMEIER
462 CLIFTON AVE
SAN JOSE, CA 95128


Brett Carl Lueckfeld
140 LOCKSUNART WAY APT 4
SUNNYVALE, CA 94087


Briahna Unique Lomax
7911 BANCROFT AVE APT 306
OAKLAND, CA 94605


Brian Charles Cali
820 QUINCE AVE APT 3
SANTA CLARA, CA 95051

Brian Edwin Blanco
950 PINE ST APT# 307
SAN FRANCISCO, CA 94108


Brian Hooker Romero
1675 CLOVIS AVE
SAN JOSE, CA 95124


Brian James Keith
630 SAN ANTONIO RD APT 203
PALO ALTO, CA 94306


Brian Jeffery Hagen
843 IRIS AVE
SUNNYVALE, CA 94086


Brian John Gerales
133 E 35TH ST
LONG BEACH, CA 90807


Brian John Mcgoldrick
1539 ALISAL AVE
SAN JOSE, CA 95125


BRIAN JONES
307 NORTH AVE
PITTSBURGH, PA 15112


Brian Keith Barnes
346 105TH AVE APT I
OAKLAND, CA 94603


BRIAN KEITH MULVEY
3713 BRIGHTON RD
PITTSBURGH, PA 15212

BRIAN LOUIS ACKERMAN
174 CARROLL ST  APT 340
SUNNYVALE, CA 94086


Brian Louis Ackerman
174 CARROLL ST APT 340
SUNNYVALE, CA 94086


BRIAN NGUNYI
8401 RANIER PL S APT 7
SEATTLE, WA 98118


Brian Nguyen
596 LA CONNER DR APT 14
SUNNYVALE, CA 94087


Brian Rios
374 RODEO CT
SAN JOSE, CA 95111


BRIAN ROBLES
859 W 81ST
LOS ANGELES, CA 90044


Brian Sanchez
807 EAST 27 STREET
LOS ANGELES, CA 90011


BRIAN TRUONG TRAN
577 FANELLI CT
SAN JOSE, CA 95136


Briana Glenisa Spotwood
1619 Princeton Dr
San Jose, CA 95118

BRIANNA D ASHLEY
829 E 19TH STREET  APT 8
OAKLAND, CA 94606


Brianna D Ashley
829 E 19TH STREET APT 8
OAKLAND, CA 94606


Brianna Marissa Gonzalez
2420 PACIFIC DR APT 46
SANTA CLARA, CA 95051


BRICE VESTER PROCTOR
12218 BLAKLEY AVE
LOS ANGELES, CA 90059


BRIDGET PASTER BROWN
884 DAVIS ST APT 307
SAN LEANDRO, CA 94577


Bridgett Monique Thomas
10314 S GRAMERCY PL
LOS ANGELES, CA 90047


BRITTANY DEAN
3109 MRYTLE AVE
TEMPLE HILLS, MD 20748


BRITTANY LEVIGN SPEARS
3619 SUNRISE CT
RICHMOND, CA 94806


BRITTANY NICOLE BROWN
4700 BLACKBURN PEAK CT
ANTIOCH, CA 94531

BRITTANY RENEE BECKWITH
835 LAKE SHORE DRIVE
MITCHELLVILLE, MD 20721


BRITTNEY RAYCHE PHILLIPS
300 N MARKET ST APT 1
INGLEWOOD, CA 90302


Brittney Raychelle Phillips
300 N Market St Apt.1
INGLEWOOD, CA 90302


Brittney Renee Green
126 MONROE DR
PALO ALTO, CA 94306


BRITTNEY TANISH BRYAN
2295 CAPISTRANO DR
SANTA CLARA, CA 95051


Brittney Tanisha Bryan
2295 CAPISTRANO DR
SANTA CLARA, CA 95051


Broc Andrew Orozco
1240 N Flores St
West Hollywood, CA 90067


BRUCE J GUILLORY
27340 TYRRELL AVE APT 16
HAYWARD, CA 94544


Bryan Alexander Dejano
641 PARADISE BLVD
HAYWARD, CA 94541

BRYAN BACANI DEVICENTE
6130 MONTEREY HWY  SPC 207
SAN JOSE, CA 95138


Bryan Bacani Devicente
6130 MONTEREY HWY SPC 207
SAN JOSE, CA 95138


Bryan Nathan Gonzalez
2322 THOMPSON PL
SANTA CLARA, CA 95050


Bryan Onome Asagba
1501 ALMADEN EXPY 3224
SAN JOSE, CA 95125


Bryan Roach
2131 MARLBORO CT APT 2
SAN JOSE, CA 95128


Bryant Dewan Price
1650 PINE ST APT K4
CONCORD, CA 94520


Bryant Whitfield
827 REDONDO AVENUE UNIT 7
LONG BEACH, CA 90804


Budi Hotmartua Silalahi
8048 LUBEC ST
DOWNEY, CA 90240


Business Express Courier SVS
PO Box 720477
Atlanta, GA 30358-2477

BYRON ARTHER ELMORE
1973 CARDIFF DR
PITTSBURG, CA 94565


Byron Elizandro Mejia Aguilar
1287 SILVER AVE
SAN FRANCISCO, CA 94134


C P Delivery LLC
3541 Kings Canyon Court
Pleasanton, CA 94588


CAIRBRE A H FANSLOW
1232 SOCORRO AVE
SUNNYVALE, CA 94089


CALEB BOGGS
604 CENTENNIAL ST APT 1
NEW CASTLE, PA 16101


CALEB MESSELE
5090 LICK MILL BLVD  APT #342
SANTA CLARA, CA 95054


Caleb Messele
5090 LICK MILL BLVD APT #342
SANTA CLARA, CA 95054


California Dept of Revenue
Franchise Tax Board
PO Box 942840
Sacramento, CA 94240-0040


California Dept of Revenue
Employment Develop Dept
PO Box 826880
Sacramento, CA 94280-0001

California Dept of Revenue
State Board of Equilization
PO Box 942879
Sacramento, CA 94279-0001


California Labor & Workforce
Attn: PAGA Administrator
1515 Clay Street, Suite 801
Oakland, CA 94612


Callie Karina Lim
850 PROSPECT AVE
OAKLAND, CA 94610


Calvin Boissiere
1123 CHULA VISTA AVE #5
BURLINGAME, CA 94010


CALVIN DENNIS ADAMS III
1200 DAVIS ST APT 40
SAN LEANDRO, CA 94577


CALVIN GANTT
1623 LAKETON RD
PITTSBURGH, PA 15221


CALVIN PIETER M LATOUR
369 CLUB DR
SAN CARLOS, CA 94070


Calvin Soohoo
2558 38TH AVE
SAN FRANCISCO, CA 94116


CAMERON ANTHONY JACKSON
276 WOODRUFF WAY
MILPITAS, CA 95035

Cameron Phillip Smith
1998 Vining Dr
San Leandro, CA 94579


Camila Roxana Ayala Delgado
1437 CHINOOK CT UNIT A
SAN FRANCISCO, CA 94130


Canieshia Lashone Kahn
251 E 105TH ST
LOS ANGELES, CA 90003


CapFusion
2310 W. 75th Street
Prairie Village, KS 66208


Capital Delivery Systems
PO Box 10720
Harrisburg, PA 17105


CAPRICIA JOHNSON
2238 S 116TH ST
BURIEN, WA 98168


CAPRISHA TIERRA GREEN
442 ARCH ST
SAN FRANCISCO, CA 94132


CARESSA THOMPSON
1563 PACIFIC STREET
BROOKLYN, NY 11213


CAREY CHUNN
5920 56TH AVE W D8
UNIVERSITY PLACE, WA 98467

CAREY EVERETTE
20149 128TH AVE SE
KENT, WA 98031


CARL CHAVEZ JR
10347 HICKORY ST
LOS ANGELES, CA 90002


CARLA BANEZA PRADO
2213 S RIDGELEY DR APT 2
LOS ANGELES, CA 90016


CARLA MCCOY
2920 BRODHEAD ROAD
ALIQUIPPA, PA 15001


Carlito Justo Pascual Jr
1286 ORTIZ COURT
SUNNYVALE, CA 94089


Carlo Matteucci
4560 SEQUOYAH RD
OAKLAND, CA 94605


Carlos Aguiar
4060 HOOVER ST APT 203
LOS ANGELES, CA 90037


CARLOS ALBERTO GARCIA
824 S ARDMORE AVE #H
LOS ANGELES, CA 90005


Carlos Duran
608 VASONA STREET
MILPITAS, CA 95035

Carlos Francisco Rodriguez Jr
384 HERRICK AVE
SAN JOSE, CA 95123


CARLOS GARCIA MORENO
7337 LONGMONT LOOP
CASTRO VALLEY, CA 94552


CARLOS GONZALEZ JR
847 W  WHITMORE AVE
MODESTO, CA 95358


Carlos Gonzalez Jr
847 W WHITMORE AVE
MODESTO, CA 95358


Carlos Horacio Zavala
20 NORTHUMBERLAND AVE APT 4
REDWOOD CITY, CA 94063


Carlos Macias
9144 GALLATIN ROAD
DOWNEY, CA 90240


Carlos Miguel Lucido Mangundayao
1157 CALLE ORIENTE
MILPITAS, CA 95035


Carlos Portillo
2519 S HARCOURT AVE
LOS ANGELES, CA 90016


Carmen Cecilia Swenson
2086 TINY ST
MILPITAS, CA 95035

Carmine Fornaro Mail Service
18 Woodruff Rd
Morristown, NJ 07960

CARNEKA NICOLE WASHINGTON
10946 ROBLEDO DR
OAKLAND, CA 94603

CAROLINA MERCED HERNANDEZ
13214 CHOPIN CT
SILVER SPRING, MD 20904

Caroline Monique Amaya
5875 CHARLOTTE DR APT 247
SAN JOSE, CA 95123

Carolyn Jackson
4310 CAHUENGA BLVD UNIT 103
TOLUCA LAKE, CA 91602

Carolyn Magalona Calabia
255 GATEWAY DRIVE
PACIFICA, CA 94044

Carrie Vizconde
10141 OTIS ST
SOUTH GATE, CA 90280

CASANDRA AUSTIN
2620 LOMBARD AVE
EVERETT, WA 98201

Cassie Mae Holloway
4163 BUCKINGHAM RD APT 201-C
LOS ANGELES, CA 90008

Cassius M Hicks
1330 WEST H ST APT K
DIXON, CA 95620


Catrina Chavez
2080 ALUM ROCK AVE #223
SAN JOSE, CA 95116


CEDRICK WESLEY KENNEDY
2739 INYO AVE
OAKLAND, CA 94601


CELIA ELIZABETH PERLA MARTINEZ
1702 WEST BLVD #16
LOS ANGELES, CA 90019


CELIA SCHWARZ
1734 UNION ST
ALAMEDA, CA 94501


Central Courier LLC
1957 Eastman Ave Ste c
Ventura, CA 93003


CESAR ADRIAN SA VILLASENOR
6622 LYON WAY
OAKLAND, CA 94621


Cesar Adrian Salinas Villasenor
6622 LYON WAY
OAKLAND, CA 94621


CESAR ARTURO RODRIGUEZ RAMIREZ
5467 SPINNAKER WALK WAY APT 1
SAN JOSE, CA 95123

Cesar Calderon Armenta
1919 MANCHESTER RD APT 222
SAN LEANDRO, CA 94578


Cesar D Peig
1643 VICKSBURG DR
FAIRFIELD, CA 94533


CESAR MACEDO
4651 BIG VALLEY ROAD
STONE MOUNTAIN, GA 30083


Cesar Octavio Diaz Cedano
700 SHERIDAN STREET
VALLEJO, CA 94590


CESAR REYES-CHAVEZ
5515 LEAN AVE
SAN JOSE, CA 95123


Cesar Worthington-May
101 HYDE ST
SAN FRANCISCO, CA 94102


CEYLON TYREE GLYMPH
900 143RD AVE APT 204
SAN LEANDRO, CA 94578


CHAD EDWARD RICHMOND
17206 108TH ST CT  E
BONNEY LAKE, WA 98391


CHAD FLAGG
832 S FLOWER ST
INGLEWOOD, CA 90301

Chad Lane Wical
609 CARNELIAN ST
REDONDO BEACH, CA 90277


CHAD PHILLIP PANGORANG
3245 SHADOW PARK PL
SAN JOSE, CA 95121


Chandra Latrece Thomas
P.O. BOX 723
UNION CITY, CA 94587


Chanrou Yath
809 E NEW YORK ST
LONG BEACH, CA 90813


CHANTAL GUOBADIA
865 E 167 ST #6H
BRONX, NY 10459


Chantel Bennett
1350 LEXINGTON DR APT D-20
SAN JOSE, CA 95117


CHARDONNE TASCH HART
332 W 122ND ST
LOS ANGELES, CA 90061


Chardonne Tasche Hart
332 W 122ND ST
LOS ANGELES, CA 90061


Charlene May Avery
908 INDIAN AVE
SAN MATEO, CA 94401

```
Charlene Yvette Butler
2849 10TH ST
SAN PABLO, CA 94806


Charles Andres Deleon
4228 BOLINA DR
UNION CITY, CA 94587


CHARLES CHAPA
1639 PARKVIEW GREEN CIR
SAN JOSE, CA 95131


Charles Chungho Lee
972 WESTLYNN WAY APT 1
CUPERTINO, CA 95014


Charles D Love
188 SUNSET BLVD APT 2
HAYWARD, CA 94541


Charles Dat Nguyen
1835 GRENADINE WAY
SAN JOSE, CA 95122


Charles Edward Harris
2005 SAN JOSE DR APT E122
ANTIOCH, CA 94509


Charles Emeterio Guevara
171 BRANHAM LN APT 10 - 125
SAN JOSE, CA 95136


CHARLES GAGE
1343 WEBER WAY
LANCASTER, CA 93535
```

Charles Glover
2611 YORBA LINDA BLVD #109
FULLERTON, CA 92831


Charles Holloway
2662 KIMBALL DR
SAN JOSE, CA 95121


Charles Lubwama
2930 Shattuck Ave Apt 200-21
Berkeley, CA 94705


CHARLES PAUL ELLIOTT
9815 REDFERN AVE
INGLEWOOD, CA 90301


Charles Reed
5235 RIVERSIDE AVENUE APT 1
SAN PABLO, CA 94806


CHARLES TOPALIAN
3211 NW 71ST ST
SEATTLE, WA 98117


Charlton Fields
15506 SOUTH VERMONT AVENUE
GARDENA, CA 90247


Charmaine Jayme Clemons
606 FOUNTAINHEAD DR
SAN LEANDRO, CA 94578


Chase Charles Volgenau
4976 Paseo Olivos
San Jose, CA 95130

Chenette Edwards
1321 S GRANDEE AVE
COMPTON, CA 90220


Cheng Hin Saechao
3242 ANNAPOLIS AVE
SAN PABLO, CA 94806


CHERELLE DANKINS
834 WOODWORTH ST
PITTSBURGH, PA 15221


CHERELLE MCBRIDE
418 17TH STREET SE 10B
AUBURN, WA 98002


CHERYL LORRAINE CROSBY
3312 69TH AVE
OAKLAND, CA 94605


Cheuk Yin Lee
26584 SUNVALE CT
HAYWARD, CA 94544


CHIBUIKE OJEH
1025 NEVIN AVE #1183
RICHMOND, CA 94801


Chicago Messenger Service
1600 S Ashland Ave
Chicago, IL 60608-2013


CHITWAN SINGH
320 SYCAMORE HILL CT
DANVILLE, CA 94526

CHOUA YANG
756 KIRKLAND AVE NE
RENTON, WA 98056


CHOY WAH LOUIE
661 WILSON AVE
RICHMOND, CA 94805


Chris Edward Gillooly
3956 ARDEN FARM PLACE
SAN JOSE, CA 95111


CHRIS FUNNELL
1415 W COSMO RD APT 113
EVERETT, WA 98204


CHRIS J BONFIGLIO
8330 26TH AVE NW
BALLARD, WA 98117


Chris Sterling Wittington
211 NORWICH DR
SOUTH SAN FRANCISCO, CA 94038


Christian Bahena
3540 ROLISON RD APT 9
REDWOOD CITY, CA 94063


Christian E Diaz Cruz
2601 NUESTRA CASTILLO CT
APT 1307
SAN JOSE, CA 95127


CHRISTIAN I MARTIN SALCEDO
33738 11TH STREET
UNION CITY, CA 94587

CHRISTIAN JAMAA COOPER
15357 CHURCHILL ST
SAN LEANDRO, CA 94579


Christian Josue Rodriguez
11719 1/2 ALLIN ST APT 486
CULVER CITY, CA 90230


CHRISTIAN PARKER
4740 51ST AVE SW
SEATTLE, WA 98116


Christian Thomas Llanos
639 W COLDEN AVE
LOS ANGELES, CA 90044


CHRISTIAN V LEMI
1236 AVON AVE
SAN LEANDRO, CA 94579


Christina Glory Johnson
PO BOX 455
DALY CITY, CA 94014


CHRISTOPHER ALA JUNGLING
239 ANGELS BAY CT
POINT RICHMOND, CA 94801


Christopher Alan Jungling
239 ANGELS BAY CT
POINT RICHMOND, CA 94801


CHRISTOPHER ALL CALDWELL
1236 PEACH CT
SAN JOSE, CA 95116

Christopher Allan Caldwell
1236 PEACH CT
SAN JOSE, CA 95116


Christopher Aneal Iwuoma
125 PATTERSON ST APT 337
SAN JOSE, CA 95117


CHRISTOPHER BRY CHAN
1241 VISTA GLEN DR
SAN JOSE, CA 95122


Christopher Bryan Chan
1241 VISTA GLEN DR
SAN JOSE, CA 95122


CHRISTOPHER DAN JONES
5697 HOLLYLEAF LANE
SAN JOSE, CA 95118


Christopher Dandan Ongaco
2308 Fashion Ave.
Long Beach, CA 90810


Christopher Daniel Jones
5697 HOLLYLEAF LANE
SAN JOSE, CA 95118


Christopher David Gonzalez
3592 WESLEY ST APT B
CULVER CITY, CA 90232


CHRISTOPHER ESKRIDGE
202 WEST 70 ST  APT 9
LOS ANGELES, CA 90003

Christopher Eskridge
202 WEST 70 ST APT 9
LOS ANGELES, CA 90003


CHRISTOPHER F CIRAULO
464 LILY ANN WAY
SAN JOSE, CA 95123


Christopher Flores
124 N B STREET
TUSTIN, CA 92780


CHRISTOPHER G JOHNSON
560 S  14TH ST
SAN JOSE, CA 95112


Christopher G Johnson
560 S 14TH ST
SAN JOSE, CA 95112


Christopher Hoke
2818 MONTE CRESTA WAY
SAN JOSE, CA 95132


CHRISTOPHER J GAUGHAN
4846 CRESTONE NEEDLE WAY
ANTIOCH, CA 94531


Christopher J Tindsley
8491 GOLF LINKS RD
OAKLAND, CA 94605


CHRISTOPHER J WEBB
2275 D ST
HAYWARD, CA 94541

Christopher Jam Sandow
2380 ST AUGUSTINE DR
BRENTWOOD, CA 94513


Christopher James Alton
2483 ANNA DR UNIT C
SANTA CLARA, CA 95050


Christopher Lamont Williams
138 W 127 ST
LOS ANGELES, CA 90061


Christopher Mark Norris
890 W 15TH ST APT 113
NEWPORT BEACH, CA 92663


Christopher Michael Jordan
752 SOUTH MAIN STREET APT 424
LOS ANGELES, CA 90014


Christopher Michael Kulow
3255 Sawtelle Blvd. #104
Los Angeles, CA 90066


Christopher Mitchell Lewis
1528 DWIGHT AVE
BERKELEY, CA 94703


CHRISTOPHER NICOLAS DE LA ROSA
772 SAINT NICOLAS PLACE 28
NEW YORK, NY 10031


CHRISTOPHER PLASENCIA
1287 EDWARD L GRANT HWY
BRONX, NY 10452

Christopher Pontod
760 N 7st St 4109
San Jose, CA 95112


CHRISTOPHER RAN BERKLEY
271 EL PORTAL WAY
SAN JOSE, CA 96119


Christopher Randall Berkley
271 EL PORTAL WAY
SAN JOSE, CA 96119


Christopher Robert Hohmann
944 CLOVER DR
SANTA ROSA, CA 95401


CHRISTOPHER S SHEA
1665 DOLORES DRIVE
SAN JOSE, CA 95125


Christopher Steve Marroquin Oviedo
5805 HAROLD WAY #7
LOS ANGELES, CA 90028


Christopher Thinh Ngo
1860 N PARK VICTORIA DR
MILPITAS, CA 95035


Christopher Vi Tran
5579 LEAN AVE
SAN JOSE, CA 95123


CHRISTOPHER YOUNG
1065 CONTRA COSTA DR
EL CERRITO, CA 94530

Christy Alexandra Arsky
225 N CLARK AVE
LOS ALTOS, CA 94022


CHUKWUNONYELUM AKALI
140 CROCKER DRIVE APT K209
SAN JOSE, CA 95111


Chukwunonyelum Jude Akali
140 CROCKER DRIVE APT K209
SAN JOSE, CA 95111


Chun Ho Cheung
34776 PLATT RIVER PL
FREMONT, CA 94555


CHUONG HOANG PHAM
3620 MECHALYS WAY
MODESTO, CA 95357


Chynna Alexandra Smith
9500 ZELZAH AVE APT M230
NORTHRIDGE, CA 91325


CINTHIA DE DOMI RAMOS
9226 BANCROFT AVE APT D
OAKLAND, CA 94603


Cinthia De Domilica Ramos
9226 BANCROFT AVE APT D
OAKLAND, CA 94603


CIT
Attn: Customer Service
PO Box 550599
Jacksonville, FL 32255-0599

Citlalic Rodriguez
9701 C ST
OAKLAND, CA 94603


City of Hermosa Beach Parking Violations
1315 Valley Drive
Hermosa Beach, CA 90254


City of Inglewood
PO BOX 30878
Los Angeles, CA 90030-0878


City Sprint Delivery (OR)
8812 NE Alderwood Rd
Portland, OR 97220


CitySprint
5555 W 78th Street
Ste D
Edina, MN 55439


CLARENCE WHITING
28904 19TH AVE S
FEDERAL WAY, WA 98003


Claro Nguyen Saba
1147 87TH STREET
DALY CITY, CA 94015


Claude Anthony Barker Sr.
1236 PEACH CT
SAN JOSE, CA 95116


Claudia Garcia Vargas
3832 WEST 113TH STREET
INGLEWOOD, CA 90303

CLAUDIA LAUFFER
909 COMET DR
WEST NEWTON, PA 15089


Claudia Mae Gates
1232 cypress st
East Palo Alto, CA 94303


CLAUDIA NATHALI GARCIA
3708 CARDIFF AVE
LOS ANGELES, CA 90034


Claudia Nathalie Garcia
3708 CARDIFF AVE
LOS ANGELES, CA 90034


ClaudioMiro Dos Santos
1600 E 3RD AVE APT 2104
SAN MATEO, CA 94401


CLAYTON AGUEL MAGSANAY
3365 SUTTON LOOP
FREMONT, CA 94536


Clayton Tran
4633 MIA CIRCLE
SAN JOSE, CA 95136


CLEMENT JOSEPH CARRIG
391 S PASTORIA AVE
SUNNYVALE, CA 94086


Clementine Johnson Jones
PO BOX 51439
PALO ALTO, CA 94303

Clevelon Barnes Jr
6401 SHELLMOUND STREET 7109
EMERYVILLE, CA 94608


CLIFFARD O SATTERWHITE
4703 309TH ST
AUBURN, WA 98001


Clifford Dione Roberson
4310 MLK JR BLVD
Apt D
LYNWOOD, CA 90262


Clifford Tayon Grant
2162 MARKET ST APT 103
SAN FRANCISCO, CA 94114


CLINT SYLVESTER
1722 RALPH AVENUE APT 6E
BROOKLYN, NY 11236


Clinton Matthew Ingalls
3673 REMUDA WY
PINOLE, CA 94564


CLIVE CHIN-HOW
4224 193 STREET  FLUSHING
FLUSHING, NY 11358


Clockwork Logistics Inc
4765 E 131st Street
Cleveland, OH 44105


CLOTEE RENE JOHNSON
579 EL PASEO DR
OAKLAND, CA 94603

Cody Allen Stevens
15200 MONTEREY RD #165
MORGAN HILL, CA 95037


Cody Christopher Brajevich
3737 CASA VERDE ST APT 148
SAN JOSE, CA 95134


Cody Paul Stephens
654 S 16TH ST
SAN JOSE, CA 95112


CODY PHILIP CAMPBELL
568 EMERSON STREET
FREMONT, CA 94539


CODY SCOTT
17103 SE 144TH ST C
RENTON, WA 98059


COLE CREVELING
P.O. BOX 986
ISSAQUAH, WA 98027


COLIN SEBASTIAN DUKE
1034 MARIANAS LANE
ALAMEDA, CA 94502


Collin Jeffrey Hahn
2155 LANAI AVE APT 4
SAN JOSE, CA 95122


Colman Ga-ming Chow
512 HANOVER ST
DALY CITY, CA 94014

Comcast
PO Box 530098
Atlanta, GA 30353-0098


Comcast-Seattle WA
PO Box 34744
Seattle, WA 98124-1744


Competitive Courier Service
1055 Commerce Ave
Union, NJ 07083


Continental Courier Solutions Inc
11697 W Grand Ave
Northlake, IL 60164-1302


CORA LEE COATS
1277 100TH AVE
OAKLAND, CA 94603


Corazon Balmaceda Bonifacio
300 EL CORTEZ AVE
S SAN FRANCISCO, CA 94080


COREY ALEXANDER GONZALES MABUTAS
1545 SHUMAKER WAY
SAN JOSE, CA 95131


Corey Curtis Cotman
73 ALAMITOS AVE APT 7
LONG BEACH, CA 90802


CORI HOLINESS
3848 MILL GLEN DRIVE
DOUGLASVILLE, GA 30135

CORNELL WHITEN
1251 S 134TH ST
BURIEN, WA 98168


Cornerstone Cookie
330 Franklin Rd
Ste A
Marietta, GA 30067


Corporation Service Company
801 Adlai Stevenson Drive
Springfield, IL 62703


Corporation Service Company
PO Box 2576
Springfield, IL 62708


Cory Leven Broussard
134 E 84TH PLACE
LOS ANGELES, CA 90003


CORY MASTALSKI
44 WALDORF ST
PITTSBURGH, PA 15214


Cory Wayne Furse
777 BLUE SAGE DR
SUNNYVALE, CA 94086


Courier Depot
PO Box 93097
Austin, TX 78709-3097


Courier Express
PO Box 6877
Marietta, GA 30065-0877

Courier Systems
PO Box 2707
Pismo Beach, CA 93448


Cova DBA Central Delivery Service Inc
7801 N Shepherd Dr Ste #107
Houston, TX 77088


Cox Communication
PO Box 53280
Phoenix, AZ 85072-3280


Craig Steven McCoy
3553 ATLANTIC AVE. STE.1321
LONG BEACH, CA 90807


Crisolo Ursonal Pantonial
660 sylvan st.
Daly City, CA 94014


Cristal Marquez
5356 W 99TH PL 6
LOS ANGELES, CA 90045


Cristian Lopez Tapia
419 CEDAR ST APT 3
REDWOOD CITY, CA 94063


Cristopher Anthony Lerma
768 MELANNIE CT
SAN JOSE, CA 95116


Crossroads Courier Inc.
4348 Green Ash Drive
Earth City, MO 98057

Crosstown Courier Inc
1450 Gould Blvd
La Vergne, TN 37086-3513


CRYSTAL HOMAYUN
5829 KYLER LANE
SAN RAMON, CA 94582


Crystal Marie Alexandra Smith
2836 68TH AVE
OAKLAND, CA 94605


CS Logistics Inc
11001 W Mitchell Street
Milaukee, WI 53214


CT Lien Solutions
PO Box 29071
Glendale, CA 91209-9071


CUONG Q LIEU
3156 KAMILLE CT
SAN FRANCISCO, CA 94110


Cuong Van Phan
1576 FROST DR
SAN JOSE, CA 95131


CURTIS WASHINGTON
912 FREY RD
PITTSBURGH, PA 15235


CYNTHIA ANTHONY
512 FLORENCE AVE
PITTSBURGH, PA 15202

Cynthia Jo Smith
423 N 2ND ST APT 138
SAN JOSE, CA 95112


Daene Renee Burns
1683 S LONGWOOD AVE APT 6
LOS ANGELES, CA 90019


DAHIR ABDULLAHI
3815 S OTHELLO ST 100-127
SEATTLE, WA 98118


DAHIR D ELMI
6510 30TH AVE SW
SEATTLE, WA 98126


DAHIR HAJI-YUSUF
412 NOVAK LN E106
KENT, WA 98032


DAISY MENDOZA
486 N. 14TH ST
SAN JOSE, CA 95112


Daisy Vivanco David
748 VENICE WAY
INGLEWOOD, CA 90302


DALE ERIC DEWITT
101 W WEDDELL DR APT 129
SUNNYVALE, CA 94089


DALE JOHN BILOG
472 CURTNER DRIVE
MILPITAS, CA 95035

DALE LEE BAXLEY
629 TAMARACK DR
UNION CITY, CA 94587


Dalisia Marie Morgan
3419 BARMOUTH DR
ANTIOCH, CA 94509


Dameian O'Sullivan
3858 ASHRIDGE LN
SAN JOSE, CA 95121


DAMEIAN OSULLIVAN
3858 ASHRIDGE LN
SAN JOSE, CA 95121


DAMIAN CHRISTOP WHITE
33524 7TH ST
UNION CITY, CA 94587


DAMIAN MAXIMILL MORA
215 N CAPITAL AVE APT 4
SAN JOSE, CA 95127


DAMIAN PEREZ
316 AVALON BLVD
LOS ANGELES, CA 90744


DAMIEN LAMONT COLEMAN II
37033 MAPLE ST
FREMONT, CA 94536


DAMION HARRY
120 SOUTH 11TH AVENUE
MOUNT VERNON, NY 10550

DAMON JAMAL LYNCH
1741 B ST APT 1
HAYWARD, CA 94541


Damon Michael Wilks
36149 CABRILLO DR
FREMONT, CA 94536


Damon Paul Musselman
711 OLD CANYON RD APT 147
FREMONT, CA 94536


Dan Bautista Munoz
2345 ASHGLEN WAY
SAN JOSE, CA 95133


Dan Ngo
375 OLIVER STREET
MILPITAS, CA 95035


DANAYSHA HARRIS
446 BERRIMAN ST 2B
BROOKLYN, NY 11208


Danesha Ebony Sapp
705 SOUTH ALMANSOR STREET
ALHAMBRA, CA 91801


DANIEL AGUILAR
37640 26TH DRIVE S
FEDERAL WAY, WA 98003


DANIEL BRYANT
15905 SE 144TH ST
RENTON, WA 98059

Daniel Diaz Hernandez Jr
3512 ROLISON RD
REDWOOD CITY, CA 94063


DANIEL E BARBA MORALES
334 ROEDER CT
SAN JOSE, CA 95111


Daniel Epifone Borjon Jr
2181 NORTH TRACY BLVD APT 193
TRACY, CA 95376


DANIEL F MESIANO
26808 171ST PL SE APT C207
COVINGTON, WA 98042


DANIEL JAMES HOPPNER
1506 BIRD AVE
SAN JOSE, CA 95125


Daniel James Klay
1350 JUANITA WAY
CAMPBELL, CA 95008


Daniel James Stoch
2361 LOMA PARK CT
SAN JOSE, CA 95124


DANIEL JEAN-BAPTISTE
22623 16TH AVE S
DES MOINES, WA 98198


Daniel Lander
2858 REGNART WAY
SANTA CLARA, CA 95051

Daniel Liang
1015 BRUSSELS STREET
SAN FRANCISCO, CA 94134


Daniel Murrell
1516 RALSTON AVE APT 7
BURLINGAME, CA 94010


Daniel Nguyen
299 ASPEN RIDGE DR
MILPITAS, CA 95035


DANIEL PENN
2113 VILLAGE DRIVE
PITTSBURGH, PA 15221


DANIEL QUINONEZ
822 SINBAD AVE
SAN JOSE, CA 95116


Daniel Raymond Ballard
340 UNION SQUARE APT 294
UNION CITY, CA 94587


Daniel Reeb
407 SANDSTONE DRIVE
FREMONT, CA 94536


Daniel Rosales
315 SOUTH BERNARDO AVE UNIT 3
SUNNYVALE, CA 94086


DANIEL ROY CALDERA
1085 TASMAN DR SPC 697
SUNNYVALE, CA 94089

DANIEL STEPHEN HARRISTAKIS
1730 LAKE ST
SAN MATEO, CA 94403


Daniel Tsegaye
3865 MLK JR WAY
Oakland, CA 94609


DANIEL YEMANE HAGOS
P O  BOX 28891
SAN JOSE, CA 95159


Daniel Yemane Hagos
P O BOX 28891
SAN JOSE, CA 95159


Danielle Denise Serrano
734 LEXINGTON PL 118
GILROY, CA 95020


Danielle Marie Shroyer
213 DEL ROSA WY
SAN MATEO, CA 94403


DANIELLE MARIE VADEN
551 12TH ST
RICHMOND, CA 94801


DANIELLE MILLER
819 BOQUET ST
MCKEES ROCKS, PA 15236


Danita Churchill
1730 Bay Road # 403
East Palo Alto, CA 94303

Danny Andrew Horning
797 WILLOW GLEN WAY
SAN JOSE, CA 95125


Danny Andrew Horning II
14581 CHARMERAN AVE
SAN JOSE, CA 95124


DANNY DINH
2214 GALVESTON APT A
SAN JOSE, CA 95122


Danny Nguyen
1832 ROCK SPRINGS DR APT 4
SAN JOSE, CA 95112


DANNY WILSON
19502 28TH DR SE
BOTHELL, WA 98012


DANTE FALLS
32200 MILITARY RD S APT V 350
FEDERAL WAY, WA 98001


DANUAL JOEL VON KERRY
724 LEWELLING BLVD APT 241
SAN FRANCISCO, CA 94115


Daphne Darlene Davis
1801 E SONORA ST
STOCKTON, CA 95205


DARICO GREGORY
837 LAKE SHORE DR
BOWIE, MD 20721

Dario Duenas
330 CARSON DR
HAYWARD, CA 94544


Darisha Mae Singleton
1122 73RD AVE
OAKLAND, CA 94621


Darius Deante Fields
338 CHESTER ST
OAKLAND, CA 94607


Darnell Lemar Sweazie
9414 S SAN PEDRO ST APT # 2
LOS ANGELES, CA 90003


Darnisha Monique Koonce
238 EAST 83RD ST
LOS ANGELES, CA 90003


Darrail Stallworth
1526 W 20TH ST APT D
LONG BEACH, CA 90810


DARREL VINCENT ALAMEIDA
325 SYLVAN AVE SPC 19
MOUNTAIN VIEW, CA 94041


DARRELL FISHER
7903 CROWS NEST CT 31
LAUREL, MD 20707


DARREN XIE
41 YALE ST
SAN FRANCISCO, CA 94134

Darriel Ballesteros
PO BOX 6455
BUENA PARK, CA 90622


Darryl Bickley
805 SHARMON PALMS LN APT B
CAMPBELL, CA 95008


Darshan Singh
5405 CURTIS ST
FREMONT, CA 94538


Dash Courier Service
PO Box 6704
Greenville, SC 29606


DASHANIQUE CHRI REED
77 AMBROSE AVE
BAY POINT, CA 94565


Dashanique Christine Reed
77 AMBROSE AVE
BAY POINT, CA 94565


Dashonya Monitque Renee Ross
1600 82ND AVE
OAKLAND, CA 94621


DAVE JEAN-BAPTISTE
1497 CARROLL ST APT 56
BROOKLYN, NY 11213


David Allen Lopez
8480 MORENO DR APT 1
RANCHO CUCAMONGA, CA 91730

David Amanuel Julius
706 Modesto ave
Santa Cruz, CA 95060


DAVID ANTHONY FLORES JR
855 APPLE ST
OAKLAND, CA 94603


David Anthony Nye
123 E SAN CARLOS AVE APT 193
SAN JOSE, CA 95112


DAVID ANTONIO RODRIGUEZ
433 W 48TH ST
LOS ANGELES, CA 90037


David Arteaga
422 E 56TH ST
LOS ANGELES, CA 90011


DAVID BOOKMAN
133 W 90TH ST 10E
NEW YORK, NY 10024


David C. Van Horn
4147 BYRON ST
PALO ALTO, CA 94306


David Cano
7148 CLARENDON ST
SAN JOSE, CA 95129


DAVID CASTRO CELESTINO
2791 CHRISTOPHER CT
HAYWARD, CA 94541

David Damaso Weinstein
766 BAYSHORE ST
MARTINEZ, CA 94553


David Do
1626 RIDGETREE WAY
SAN JOSE, CA 95131


DAVID HARDY
1459 DRUID VALLEY DR
ATLANTA, GA 30329


DAVID HIEN DUC BUI
3394 NORWOOD AVE
SAN JOSE, CA 95148


David Hong Duc Mai
5015 PAGE MILL DR
SAN JOSE, CA 95111


DAVID IAN QUIRIMIT
2364 ALCALDE ST
SANTA CLARA, CA 95054


DAVID JAMES CAUGHEY
1108 CREED ST
MILPITAS, CA 95035


DAVID JAY KOBZEV
PO BOX 2903
WOODINVILLE, WA 98072


DAVID JOSEPH GONZALES JR
2999 HOSTETTER RD
SAN JOSE, CA 95132

DAVID JOSEPH RIOS
2 PINEHURST AVE #D2
NEW YORK, NY 10033


David Lee King Jr
1314 SOUTHGATE AVE
DALY CITY, CA 94015


DAVID LEON FONTENETTE
1019 CENTER ST
OAKLAND, CA 94607


David Leon Sosa
3339 QUESADA DR
SAN JOSE, CA 95148


David Luevano
1225 Bay Port Circle
Pomona, CA 91768


David Manuel Lemos
396 ROYCE DR
SAN JOSE, CA 95133


David Marquez
4315 E 55TH ST
MAYWOOD, CA 90270


DAVID MARTINEZ
12121 SE 319TH PL
AUBURN, WA 98002


DAVID MOON
552 SINCLAIR ST APT 311
MCKEESPORT, PA 15132

David Peter Dreyfous
533 ROBIN DR
SANTA CLARA, CA 95050


David Renato Aguirre
2717 NEVIN AVE
RICHMOND, CA 94804


David Reveles
1925 E 23RD ST
OAKLAND, CA 94606


David Rincon
515 REDONDO AVE APT 1
LONG BEACH, CA 90814


David Russell Quick
648 ARMANINI AVE
SANTA CLARA, CA 95050


DAVID SCHOENE
102 TAPIA DR
SAN FRANCISCO, CA 94132


David Thomas Smith
1463 30th Ave
San Francisco, CA 94124


David Valdes Reyes
1291 PLUM ST #2
SAN JOSE, CA 95110


David Van Duong
1387 DORNOCH AVE
SAN JOSE, CA 95122

DAVID VIN
507 SINCLAIR DR
SAN JOSE, CA 95116


David Wayne Miller
483 LINCOLN AVE
SUNNYVALE, CA 94086


DAVID WUEST
19721 BOTHELL EVERETT HIGHWAY
APT 507
BOTHELL, WA 98012


DAVID YUNG KIM
6564 TIMBERVIEW DR
SAN JOSE, CA 95120


Davit Davtyan
2460 W 239TH ST APT 31
TORRANCE, CA 90501


DAWIT THIRUNEH
8450 DELRIDGE WAY SW APT 2A
SEATTLE, WA 98106


DAWIT YIHDEGO
3604 S 100TH ST APT B42
SEATAC, WA 98188


DAWN HIRSCH
1317 S BRADDOCK AVE APT 5
PITTSBURGH, PA 15218


DAWOOD AUCKBARAULLEE
3710 CHARLTON IVES DR
LILBURN, GA 30047

```
DAYTON JOSEPH KNOLES
1690 CIVIC CENTER DR #501
SANTA CLARA, CA 95050


DAYVON JAMERE DAVIS
10900 EAST TAYLOR RD APT 163
GULFPORT, MS 39503


DE ANDRE JAY CUMMINGS
625 BERRY AVE
HAYWARD, CA 94544


DE JON MONEIL VASQUEZ
1482 12TH ST.  APT B
OAKLAND, CA 94607


De Jon Moneil Vasquez
1482 12TH ST. APT B
OAKLAND, CA 94607


De Lage Landen Financial Serv
1111 Old Eagle School Road
Wayne, PA 19087


De Lage Landen Financial Serv
PO Box 41602
Philadelphia, PA 19101-1902


De Yuan Zheng
7315 STARWARD DR APT 53
DUBLIN, CA 94568


De Zaun Jaquell Bruce
15215 EDGEMOOR ST
SAN LEANDRO, CA 94579
```

DEANA LEE CAIN
328 SUFFOLK DR
SAN LEANDRO, CA 94577


Deandre Cash
882 WILLOW ST
OAKLAND, CA 94607


DEANDRE OFFORD
3445 S 176TH STREET APT 302
SEATAC, WA 98188


Deaneane Shonte Oberlton Chambers
463 WOOSTER AVE APT G15
SAN JOSE, CA 95116


DEANKA JACQUELI DOPLER-PANTOJA
3838 TWIN FALLS CT
SAN JOSE, CA 95121


Deanka Jacqueline Dopler-Pantoja
3838 TWIN FALLS CT
SAN JOSE, CA 95121


DeAnna Briones
604 ROUGH AND READY RD
SAN JOSE, CA 95133


Deanna Lynne Wanzo
10241 MCBROOM ST
SUNLAND, CA 91040


DEAUNDRE TYSON
1219 W 92ND
LOS ANGELES, CA 90044

Debbie Anita Alcala
2132 MAIN ST APT 2
SANTA CLARA, CA 95050


Debbie Lynn Hudson
616 W PARR AVE #7
LOS GATOS, CA 95032


Deborah Alley Gerkin
531 MOUNTAIN HOME DR
SAN JOSE, CA 95136


DEBORAH ANN SCHWENKE
282 REY ST
SAN FRANCISCO, CA 94134


DEBORAH DENISE LANPHEAR
1760 CHEVALIER DRIVE
SAN JOSE, CA 95124


Deborah Lynn Gales
1230 BROOKSIDE DR APT 28
SAN PABLO, CA 94806


DEBORAH RENEE LAFROM
360 E  EVELYN AVE  APT 234
SUNNYVALE, CA 94086


Deborah Renee Lafrom
360 E EVELYN AVE APT 234
SUNNYVALE, CA 94086


Deborah Sue Valle
4271 N FIRST ST #140
SAN JOSE, CA 95134

Dee Jay Caparra Mahinan
1318 CASSLAND CT
SAN JOSE, CA 95131


DEERICKA SHROND RICHARDSON
667 SYCAMORE AVE
HAYWARD, CA 94544


Deericka Shronda Richardson
667 SYCAMORE AVE
HAYWARD, CA 94544


DEIRDRE SANDRA MONTGOMERIE
934 ADAMS STREET
ALBANY, CA 94706


DEJANE COOPER
1014 1/2 W 84TH ST
LOS ANGELES, CA 90044


Dejane Cooper
1014 1/2 W 84TH ST
LOS ANGELES, CA 90044


Dejanet Garrett
5408 AEGEAN WAY APT 1
LAS VEGAS, NV 89149


Deje Devante Silas
1419 GATEWAY DR
VALLEJO, CA 94589


Delanna Marshun Grayson
22522 THIRD ST
HAYWARD, CA 94541

Delano Villacarillo
382 SILVERTIP CT
MILPITAS, CA 95035


Delta Airlines
PO Box 934946
Atlanta, GA 31193-4946


Delvin Ray Nix
1504 W TICHENOR ST
COMPTON, CA 90220


Delynn Lakita Rose
584 58th St
Oakland, CA 94609


DEMARCUS SHAMBLEY
15 MOSEL AVE 1B
STATEN ISLAND, NY 10304


DEMAREA LEWIS RADFORD
2607 67TH AVE
OAKLAND, CA 94605


DEMARIA AVRAHAM SHAPIRO
1357 136TH AVE
SAN LEANDRO, CA 94578


Demario Megele Henderson
1231 ELGIN ST
SAN LEANDRO, CA 94578


DEMAUREA M SMITH
2942 FRUITVALE AVENUE
OAKLAND, CA 94602

Demba Baldeh
1116 NW 54TH APT 202
SEATTLE, WA 98107


DEMELASH MEKONE GEBRU
1083 N  ABBOTT AVE
MILPITAS, CA 95035


Demelash Mekonene Gebru
1083 N ABBOTT AVE
MILPITAS, CA 95035


DEMETRIUS DARNE SNEED
2697 HAVENSCOURT APT 13
OAKLAND, CA 95601


Demetrius Darnell Sneed
2697 HAVENSCOURT APT 13
OAKLAND, CA 95601


DEMETRIUS LAMON DAVIS
1641 SUBURBAN AVE
PITTSBURGH, PA 15216


Dena Tayebipoor
14248 DICKENS ST APT #116
SHERMAN OAKS, CA 91423


DENIKKO HOWARD
6339 34TH AVE SW 112
SEATTLE, WA 98126


Denis Shneyder
15375 TROPIC CT APT 6
SAN LEANDRO, CA 94579

Denise Cheri Zangrando
529 JACKSON AVE
REDWOOD CITY, CA 94061


DENISE YVONNE JOHNSON
2966 ROSSMORE LN
SAN JOSE, CA 95148


Dennard Lenore Earl Robinson
2104 MANZANITA WAY APT A
ANTIOCH, CA 94509


DENNIS FRASER
111-31 125 ST
RICHMOND HILL, NY 11420


Dennis Jermaine Williams
187 1/2 ELLIS STREET
LONG BEACH, CA 90805


Denny Aldana
925 E ADAMS BLVD
LOS ANGELES, CA 90011


Denrick Ivan Sebastian
2350 TRADE ZONE BLVD
SAN JOSE, CA 95131


DEONN ALBERTO ORTIZ
1425 CHIPLAY DR
SAN JOSE, CA 95122


Deonte Williams
6435 FOOTHILL BLVD 214
OAKLAND, CA 94605

Derby Logistics Solutions Inc
215 R Salem Street
Ste A
Woburn, MA 01801


DEREJE GEDA
917 105TH PL SE
EVERETT, WA 98208


DEREK BRYAN ROGERS
34583 CALCUTTA DR
FREMONT, CA 94555


DEREK JAMES WILLIAMS JR
1170 ELGIN ST
SAN LORENZO, CA 94580


Derreck Duarte
9715 1/2 Alexander.ave
South Gate, CA 90280


DERRICK BUSH
8502 KADEN DRIVE
JONESBORO, GA 30238


DERRICK HOOKS
794 MIDWOOD STREET 5C
BROOKLYN, NY 11203


DERRICK LORENZO PRESSLEY
6505 FARMER DRIVE
FORT WASHINGTON, MD 20744


DERRICK NII ATTRAM ASHONG
3042 DRIFTWOOD DR APT 36
SAN JOSE, CA 95128

Derrick Norfleet
3423 MT EVEREST DR
SAN JOSE, CA 95127


DERRON JACKSON
826 S FLOWER ST  APT 2
INGLEWOOD, CA 90301


Derron Jackson
826 S FLOWER ST APT 2
INGLEWOOD, CA 90301


DESALEGN ALEMU
14200 LINDEN AVE N APT 304
SEATTLE, WA 98133


Desenta Renee Mcdaniels
133 W HILLCREST BLVD APT 4
INGLEWOOD, CA 90301


DESHONIQUE PORC JEFFERSON
4105 MARKET ST
OAKLAND, CA 94607


Deshonique Porcha Luveya Jefferson
4105 MARKET ST
OAKLAND, CA 94607


Desiree Beltran
271 EL PORTAL WAY
SAN JOSE, CA 95119


Desiree Christine Harris
715 MILITARY EAST
BENICIA, CA 94510

DESIRES PEREZ
1385 5TH AVE
NEW YORK, NY 10027


DESTINY CARTER
4105 161ST AVE SE
BELLEVUE, WA 98006


Deundre Grice
12903 Roselle Ave #1
Hawthorne, CA 90250


Devante William-Markell Harris
2130 MAIN ST APT 1
SANTA CLARA, CA 95050


DEVAUGHN WHITE
226 CLAY DR
PITTSBURGH, PA 15235


Devin Kilpatrick
1432 W 121ST
LOS ANGELES, CA 90047


DEVONNA LYNN JONES
2901 MARY ANN LANE APT 227
PITTSBURG, CA 94565


DeVontae LaJaun Smith
500 RAILWAY AVE #305
CAMPBELL, CA 95008


DEXTER MCKENLEY GIVENS
P O  BOX 51520
PALO ALTO, CA 94303

Dexter Mckenley Givens
P O BOX 51520
PALO ALTO, CA 94303


DIAKA BURKE
765 VEDADO WAY NE APT.1
ATLANTA, GA 30308


Diamon Jakeyna Hamilton
1616 G STREET APT D
ANTIOCH, CA 94509


DIANNE TAM
1517 ONTARIO AVE
LAKE CITY, GA 30260


Diego Reyna
6901 Flora Ave
Bell, CA 90201


Diligent Delivery Service
28338 Constellation Rd
Unit 940
Valencia, CA 91355


Dindo C Dupa
736 GELLERT BLVD
DALY CITY, CA 94015


Dinesha Lakesha Knox
1006 W GRAND AVE
POMONA, CA 91766


Dion Joseph Hudson Starr
619 TOPAZ STREET APT #5
REDWOOD CITY, CA 94061

Dione Alex Mason
2326 88TH AVE APT C
OAKLAND, CA 94605


Discount Courier Services
2549-B EastBluff Dr
#276
Newport Beach, CA 92660


Dispatch Delivery K B Inc
PO Box 12069
Oklahoma City, OK 73157


Distribution Management Corp
PO Box 94150
Albuquerque, MN 87199


Diversified Delivery Service
546 W. 9560 S
Sandy, UT 84070


DIYA IMANI JONES
722 31ST ST
OAKLAND, CA 94609


DJJ Technologies
PO Box 420296
Atlanta, GA 30342


DJUAN MILLER
22416 88TH AVE S K206
KENT, WA 98031


DLS Discovery
PO Box 226
Wilmington, DE 19899

```
DOMINIC ALLEN ALVIDREZ
1989 ELDEN DR
SAN JOSE, CA 95124


DOMINIC DANIEL DURON
P O  BOX 3650
SANTA CLARA, CA 95055


Dominic Daniel Duron
P O BOX 3650
SANTA CLARA, CA 95055


Dominik Rogers
762 BATISTA DR
SAN JOSE, CA 95136


DOMINIQUE DEVAR CENTERS
2675 PARKER AVE
OAKLAND, CA 94605


DOMINIQUE HARRIS
10419 22ND AVE SW
SEATTLE, WA 98146


DOMINIQUE RACHE JOHNSON
3610 PERALTA ST APT 220
EMERYVILLE, CA 94608


DOMONIQUE ROBINSON
3970 WARNER AVE APT A7
LANDOVER HILLS, MD 20784


Donald Ray Pittman
3942 S WILTON PLACE
LOS ANGELES, CA 90062
```

Donald Roberts
3520 WEST 39TH STREET
LOS ANGELES, CA 90008


DONALD RUSTE BAUTISTA
2706 COLIN CT
SAN JOSE, CA 95148


Donielle Lyles
8635 SOMERSET BLVD APT 141
PARAMOUNT, CA 90723


Donlen
3000 Lakeside Dr., 2nd Floor
Bannockburn, IL 60015


Donn John Juvida Delacruz
2957 NIEMAN BLVD APT 301
SAN JOSE, CA 95148


Donna Simpson
4901 GREENRIVER RD #248
CORONA, CA 92880


DONNA TAPIA
3638 E F ST
TACOMA, WA 98404


Donneld Lawrence Elder
728 E 121ST
LOS ANGELES, CA 90059


DONOVAN DAJON WASHINGTON
25518 SOTO RD APT 9
HAYWARD, CA 94544

DONTE MAURICE BROWN
1780 BANCROFT AVE #4502
SAN FRANCISCO, CA 94124


DONTE WILLIAMS
445 S 3RD ST 15
SAN JOSE, CA 95112


Doreen Joy Isaacs
1624 THE ALAMEDA APT 15
SAN JOSE, CA 95126


DORIS LAVONNE A GAFFNEY
1330 CONTRA COSTA AVE
APT J107
RICHMOND, CA 94806


DOUGLAS ALAN HOPKINS
1498 CATHY WAY
HAYWARD, CA 94545


Douglas Duaine Cupp
PO BOX 391287
MOUNTAIN VIEW, CA 94039


Drake Wilson
4677 DEMARET DR
SANTA CLARA, CA 95054


Du Ngoc Bui
3351 FLINTMONT DR
SAN JOSE, CA 95148


DUANE ECHOLS
810 KIRKPATRICK AVE APT 2
BRADDOCK, PA 15104

DUANISHA SARDE GOODE
2700 GRAND CONCOURSE APT 611
BRONX, NY 10458


Duante Dedron Rentie
1346 BECKET DR
SAN JOSE, CA 95121


Duong Thai Dang
3547 LISBON DR
SAN JOSE, CA 95132


DUQUERLEAU PRINSILMA
2511 NEWKIRK AVE APT A15
BROOKLYN, NY 11226


Duriel Lamont Walker
999 W EVELYN TERRACE # 80
SUNNYVALE, CA 94086


DUSTIN ASHLEY
11038 DAYTON AVE N
SEATTLE, WA 98133


DUSTIN BOULDING
13 PLEASANTVIEW HOMES
BEAVER FALLS, PA 15010


Dustin Jared Ross
14420 KITTRIDGE STREET
APT 304
VAN NUYS, CA 91405


DUSTIN LAW
1720 MORRILL AVE
SAN JOSE, CA 95132

```
DUY CU
3181 LONE BLUFF WAY
SAN JOSE, CA 95111


DWAIN DERRICK BRAZIL II
17701 S AVALON BLVD SP 190
CARSON, CA 90746


Dwayne A Holland
4096 PIEDMONT AVE SUITE 329A
OAKLAND, CA 94611


DWAYNE ALDRIDGE
103 MORELAND ST
ALIQUIPPA, PA 15001


DWAYNE ALGERNON MACK
40 S TERRACE AVE, # 1
MOUNT VERNON, NY 10550


DWAYNE ALLEN JONES
7907 WESTWOOD COURT
CLINTON, MD 20735-1456


DWAYNE O KEMP JR
106 KAREN DR
MCDONALD, PA 15057


Dwayne Vanier Davis
2342 SHATTUCK AVE APT 303
BERKELEY, CA 94704


Dylan Adams
18342 PATTERSON LANE UNIT 1
HUNTINGTON BEACH, CA 92646
```

Dylan Yei Lin Chan
1845 GENEVA AVE
SAN FRANCISCO, CA 94134


Dylann Fezeukemgue
201 PENNSYLVANIA AVE APT 226
FAIRFIELD, CA 94533


Dynamex-Las Vegas
PO Box 803496
Dallas, TX 75380


Dynamex-NJ
PO Box 803496
Dallas, TX 75380


Dynamex-OR
PO Box 803496
Dallas, TX 75380


Dynamex-UT
PO Box 803496
Dallas, TX 75380


DZEVAD SALI
1825 NE 3RD ST APT 8
RENTON, WA 98056


E-Courier Inc
776 Live Oak Drive
Millersville, MD 21108


Ean Services
PO Box 402383
Atlanta, GA 30384

Earl Crockett III
1722 SIXTH ST
RICHMOND, CA 94801


EARLENE E STEWART
1808 88TH AVE APT A
OAKLAND, CA 94621


EARNEST LEE
3005 S 152ND STREET
SEATAC, WA 98188


EARVIN JUSTIN VILLAFLOR
821 CALIFORNIA AVE APT A
SUNNYVALE, CA 94086


Ed Scott Express
PO Box 648
Springfield, MO 65801


EDDER JAVIER GONZALEZ
1608 N  SERRANO AVE APT 5
LOS ANGELES, CA 90027


Edder Javier Gonzalez
1608 N SERRANO AVE APT 5
LOS ANGELES, CA 90027


EDDIE DEAN MORRIS
443 DIMM ST
RICHMOND, CA 94805


Eddy Messenger Service
5 West Main Street
Elmsford, NY 10523

EDDY SHAFER
3106 GLENDALE AVE
PITTSBURGH, PA 15227


Edgar Armando Esturban
1815 W 36TH ST
LOS ANGELES, CA 90018


EDGAR DAVID ALARCON JR
864 SILVER AVE
SAN FRANCISCO, CA 94134


Edgar Hernando Gomez
19608 PRUNERIDGE AVE #9205
CUPERTINO, CA 95014


Edgar Javier Cartagena
177 COLERIDGE GREEN
FREMONT, CA 94538


Edgar Joya
3268 FLINTVIEW COURT
SAN JOSE, CA 95148


Edgar Ogeese
759 6TH AVE APT B
SAN BRUNO, CA 94066


Edgar Racanac
505 VIA LUNETO
MONTEBELLO, CA 90640


Edgar Torres Granados
2113 LINCOLN ST
EAST PALO ALTO, CA 94303

EDINALDO DOS SANTOS
8626 26TH AVE SW A
SEATTLE, WA 98106


Eduardo D Micu
983 LAKEHAVEN DR
SUNNYVALE, CA 94089


Edward Alan Ederra
221 WASHINGTON DR
MILPITAS, CA 95035


Edward Albert Jerry Peter Stamper
142 SONDRA WAY
CAMPBELL, CA 95008


EDWARD ALBERT STAMPER
142 SONDRA WAY
CAMPBELL, CA 95008


Edward Allen Ricks
9805 CIMARRON ST
LOS ANGELES, CA 90047


Edward Calderon
2755 SAN LEANDRO BLVD
APT. 205
SAN LEANDRO, CA 94578


EDWARD DUKE SCOTT III
853 DEL TREN AVE
PITTSBURG, CA 94565


Edward Heshan
2059 Camden Ave.,#288
San Jose, CA 95124

Edward Huy Nguyen
709 CREEKLAND CIR
SAN JOSE, CA 95133


Edward Jerome Mcgadney Jr
2449 ACTON ST
BERKELEY, CA 94702


Edward Kunle Dale
902 KIRKHAM WAY
OAKLAND, CA 94607


EDWARD LATIMORE
1704 DAVIS AVE APT 3
PITTSBURGH, PA 15212


Edward Lee Johnson
1232 CARLTON AVE
MENLO PARK, CA 94025


Edward M Habimana
20641 VANOWEN ST #106
WINNETKA, CA 91306


EDWARD NORWOOD
35156 LIDO BLVD APT J
NEWARK, CA 94560


EDWARD RIENKS
4320 CRESCENT AVE
EVERETT, WA 98203-2125


Edward Takayuki Uto
3934 Alla Road
Los Angeles, CA 90066

Edwardo Calles
1132 PECOS WAY
SUNNYVALE, CA 94089


Edwardo Tlatenchi Jr
1638 84TH AVE
OAKLAND, CA 94621


EDWIN BRUAN ICBAN
2746 CROFT DR
SAN JOSE, CA 95148


EDWIN COLBERT
917 EUREKA ST
PITTSBURGH, PA 15210


Edwin Sereno Coria
10371 MILLER AVE #2
CUPERTINO, CA 95014


EDWIN ULISES SANCHEZ LINARES
48 VIEWMONT AVE
SAN JOSE, CA 95127


Edwinds Ayala Jr
305 TYRELLA AVE APT A
MOUNTAIN VIEW, CA 94043


Edwinds Ayala Nizama
305 TYRELLA AVE APT A
MOUNTAIN VIEW, CA 94043


ELI SAUL ROMAN
1674 MACOMBS RD 4A
BRONX, NY 10453

ELI VEGA
2612 OHIO AVE
SOUTH GATE, CA 90280


Elias Ayala
10261 REGAN ST
SAN JOSE, CA 94034


ELIAS GEBRAGAIZT
1700 17TH AVE 204
SEATTLE, WA 98122


Elisabeth L Nelson
21382 LAKE FOREST DRIVE APT F
LAKE FOREST, CA 92630


Elizabeth Anne Ware
1021 N 7TH ST APT 4
SAN JOSE, CA 95112


Elizabeth Ashworth
1427 HAVENCOURT
OAKLAND, CA 94621


Elizabeth Perez
1450 EAST GROVE AVE
ORANGE, CA 92865


ELIZABETH SCHWAB
1505 WEST CASINO RD APT 20
EVERETT, WA 98204


ELIZABETH SHERR BRINSON
249 THOMAS S  BOYLAND APT 12D
BROOKLYN, NY 11233

Elizabeth Thuy Phan
2650 Whispering Hills dr
San Jose, CA 95148


ELIZER PANLAQUI PONIO
1051 SONOMA AVE
MENLO PARK, CA 94025


ELLIOTT DRAPER
1500 27TH AVE APT 1
OAKLAND, CA 94621


Elliott Draper
2120 65TH AVE
OAKLAND, CA 94621


ELLIOTT TOTURA
71 CRAVEN DR
CHARLEROI, PA 15022


Elmer Elliot Huezo
433 W 48TH STREET
LOS ANGELES, CA 90037


Elodio Rubio Soto
14023 DOTY AVE
HAWTHORNE, CA 90250


ELOUISE CELESTINE-HOUSTON
625 W VERNON ST APT 2
LOS ANGELES, CA 90037


EMANDY OLIVIA HELMER
1430 HALIBUT CT UNIT A
SAN FRANCISCO, CA 94130

```
EMANUEL ESPINOZA
7223 CLARENDON ST APT 6
SAN JOSE, CA 95129


EMEBET GETACHEW
4525 164TH ST SW Y-203
LYNNWOOD, WA 98087


Emerlito Buenaventur Fernandez
54 2Shepherd Avenue,Apt.3
Hayward, CA 94544


Emil Broderick Carter
427 WESTERN AVE APT 1
GLENDALE, CA 91201


Emil Joseph Vale Salvador
1943 LOYOLA DR
SAN JOSE, CA 95122


Emil Naim
10394 Rochester Ave.
Los Angeles, CA 90024


EMILIO F BLOISE
13214 CHOPIN CT
SILVER SPRING, MD 20904


Emilio Reyes Castrejon
812 STATE ST
SAN JOSE, CA 95110


Emmanuel Alvarez Castaneda
E 76TH ST APT 811
LOS ANGELES, CA 90001
```

```
EMMANUEL MARTINEZ
2015 S 7TH ST
ALHAMBRA, CA 91803


Emmanuel Martinez
2015 S 7TH ST
ALHAMBRA, CA 91803


Emory Rodriguez
1808 S COCHRAN AVE
LOS ANGELES, CA 90019


ENDYYA PRESCOTT
9001 BARING CROSS ST
LOS ANGELES, CA 90044


ENRIQUE ALFONSO FORD
2A DREYER AVE
STATEN ISLAND, NY 10314


ENRIQUE DE LA TORRE
P O BOX 2301
SUNNYVALE, CA 94087


Enrique De La Torre
P O BOX 2301
SUNNYVALE, CA 94087


Enterprise FM Trust
PO Box 800089
Kansas City, MO 64180


Enterprise Rent-A-Car
PO Box 843369
Kansas City, MO 64184
```

EPHRAIM BAUTIST RASTRULLO
1108 WOODBOROUGH PL
SAN JOSE, CA 95118


Ephraim Bautista Rastrullo
1108 WOODBOROUGH PL
SAN JOSE, CA 95118


Eric Bin
855 NORTH BAYSHORE RD
WEST # B205
SAN JOSE, CA 95112


Eric Christopher Aguirre
2316 MARSHGLEN CT
SAN JOSE, CA 95133


Eric Claude Domejean
39368 SUNDALE DR
FREMONT, CA 94538


ERIC DANIEL RODRIGUEZ
22142 THELMA ST
HAYWARD, CA 94541


ERIC EUGENE MOSSETT
6925 GREENWOOD ST
PITTSBURGH, PA 15206


ERIC FANCHER
6775 LISA LANE
SANDY SPRINGS, GA 30338


Eric Fei Lee
1008 CONNIE DR
CAMPBELL, CA 95008

Eric James Sanchagrin
973 PERREIRA DR
SANTA CLARA, CA 95051


ERIC JOSEPH HUMMEL
3 SOMER RIDGE DR APT 123
ROSEVILLE, CA 95661


Eric Ka-Wai Cheung
211 DIXON RD
MILPITAS, CA 95035


Eric Luong
1035 BILLINGS BLVD
SAN LEANDRO, CA 94577


Eric Nelson
603 SKYLINE DR
DALY CITY, CA 94015


Eric Nguyen
1308 ABERFORD DR
SAN JOSE, CA 95131


Eric Norris
2323 moorpark ave Apt 2
San Jose, CA 95128


Eric Reyna
10321 HICKORY ST
LOS ANGELES, CA 90002


Eric Sturtz Ward
3934 SUNNY RD
STOCKTON, CA 95215

ERIC TIMMINS
25350 1/2 OAK ST
LOMITA, CA 90717


ERICA LENAY WILLIAMS
10927 ACALANES DR
OAKLAND, CA 94603


ERICA PRESSLEY
2918 OTIS ST
BERKELEY, CA 94703


Erick F Ortega
24909 AVOCADO CT
HAYWARD, CA 94544


Erick Henry Lopez
1927 S SHENANDOAH ST APT #6
LOS ANGELES, CA 90034


ERICSON CABEBE EVANGELISTA
224 VERANO DR
DALY CITY, CA 94015


ERIK DAMON ELMORE
6233 VERDICT CT
CHESTERFIELD, VA 23832


Erik John Camacho
4141 DEEP CREEK RD SPC 16
FREMONT, CA 94555


Erik Joseph Sanchez
10432 MCNERNEY AVE
SOUTH GATE, CA 90280

Erik Laron Martin Jr
522 CARTER ST APT 307 D
SAN FRANCISCO, CA 94134


ERIK MAURICE PATTERSON
630 PANJON ST
HAYWARD, CA 94544


Erik Michael Friedlander
713 SUTTER AVE
PALO ALTO, CA 94303


Erik Stephen Haccou
2643 TARTAN DR
SANTA CLARA, CA 95051


Erine Aisha Robertson
1112 DEL NORTE AVE
MENLO PARK, CA 94025


ERNEST JON LABI ODOYA
28622 BAY PORT CT
HAYWARD, CA 94545


Ernesto Gomez
676 GIRAUDO DRIVE
SAN JOSE, CA 95111


Erwin Giovanni Toscano
5414 11TH AVE
LOS ANGELES, CA 90043


ESKANDER ABDELLA
25621 27TH PL S C102
KENT, WA 98032

ESMERALDA DOMINGUEZ NOYOLA
3268 FLINTVIEW CT
SAN JOSE, CA 95418-9541


Esmeralda Dominguez Noyola
3268 FLINTVIEW CT
SAN JOSE, CA 95418


Esperanza Fletcher
39270 Paseo Padre Parkway
Fremont, CA 94538


Esquire Express Inc
2275 E 11th Ave
Hialeah, FL 33013


ESTEBAN TOBON
17221 164TH WAY SE
RENTON, WA 98058


Esther Zaragoza Magallon
325 UNION AVE APT 131
CAMPBELL, CA 95008


Etienne Barnes
3459 GRASS VALLEY CT.
SAN JOSE, CA 95127


EUFRACIO CARONA VARGAS
219 MCCREERY AVE
SAN JOSE, CA 95116


EUGENE BRAMBLE
2287 LYON AVE
BRONX, NY 10462

```
EUGENE HENDERSON
13101 WEST LOOP VIEW DR
GRANITE FALLS, WA 98252


Eugene Marceau Pettigrew
2021 WEST 54TH ST
LOS ANGELES, CA 90062


EUGENE THOMAS CLEWLOW
5371 KING ESTATES COURT
SAN JOSE, CA 95135


Eva-Ruth Banuelos
PO BOX 640488
SAN JOSE, CA 95164


Evan Larry Souza
65 MARIAN LN
SAN JOSE, CA 95127


Eve Medina
2461 MOORPARK AVE
SAN JOSE, CA 95128


Evelyn Larizza Dubois
1159 s Bronson Ave *
Los Angeles, CA 90019


Everardo Huerta Torres
2084 POAS CT
SAN JOSE, CA 95116


Everett Allen Robinson Jr
6646 MACARTHUR BLVD APT 19
OAKLAND, CA 94605
```

Evert Antonio Mejia
175 LELAND AVE
SAN FRANCISCO, CA 94134


Expedited Courier & Distributon LLC
PO Box 13082
Baltimore, MD 21203


Express Connection
12021 Wilshire Blvd Ste 922
Los Angeles, CA 90025


Express Courier Intl MEM
PO Box 678576
Dallas, TX 75267


EYOB ABEBE
PO BOX 55305
SHORELINE, WA 98155


EZ Trucking
PO Box 518
New York, NY 10018


Faaitua Logo
1153 SARATOGA AVE
E PALO ALTO, CA 94303


Faazil Farhaan Ali
658 MEMORIAL WAY APT 8
HAYWARD, CA 94541


Fabiola Carrillo-Padilla
4767 DON ZAREMBO DRIVE #5
LOS ANGELES, CA 90008

Fahad Siddiqi
1545 FLINIGAN DRIVE UNIT 143
SAN JOSE, CA 95121


Faisel Rehman
27267 SLEEPY HOLLOW AVE
APT 105
HAYWARD, CA 94545


FAIZ R AHMED
9429 LEFFERTS BOULAVARD
SOUTH RICHMOND HILL, NY 11410


FARES ALMOUZANI
1079 FULTON AVE
SUNNYVALE, CA 94089


Farhad Sharifov
4251 SHELTER CREEK LANE
SAN BRUNO, CA 94066


FARHAN ALI
12919 ROSELLE AVE APT 4
HAWTHORNE, CA 90250


Farid Mohandesi
19600 VOSE ST
RESEDA, CA 91335


Fast Lane Courier
1751 W Alexander St #100
Salt Lake City, UT 84119


Fast Track
109 Price Lane
Voorheesville, NY 12186

Fastrack
109 Price Lane
Voorheeseville, NY 12186


Faycal Zaidi
2156 TASMAN DR APT 246
SANTA CLARA, CA 95054


FEHED ABUKBAKAR
5920 HIGH POINT DR SW
SEATTLE, WA 98126


Felicia Ingram
2784 HOMESTEAD ROAD UNIT 106
SANTA CLARA, CA 95051


FELIPE IVAN AMEZCUA BARAJAS
135 EASTWOOD CT
SAN JOSE, CA 95116


Felipe Martinez
3312 W 108TH ST
INGLEWOOD, CA 90302


Felix Opulencia Dizon
2210 RUMRILL BLVD
SAN PABLO, CA 94806


Felton R Buckholtz
4130 EDGEHILL DR
LOS ANGELES, CA 90008


FERDINAND VENAS SWEDI
743 FALLON AVE
SANTA CLARA, CA 95050

FERNANDA MARIEL FLORES
1775 MARCO POLO WAY APT 8
BURLINGAME, CA 94010


Fernanda Marielos Flores
1775 MARCO POLO WAY APT 8
BURLINGAME, CA 94010


Fernando Garnica
427 PINE ST
REDWOOD CITY, CA 94063


Fidel Flores
3755 W 58TH PL
LOS ANGELES, CA 90043


Finast Michael Brown
5273 CAMDEN AVE APT 197
SAN JOSE, CA 95124


First Choice Coffee Service
6700 Dawson Blvd Bld 3-E
Norcross, GA 30093


First Choice Courier Service
PO Box 2317
Owasso, OK 74055


Fissehaye Ghebregziabiher Ghebremichael
1305 WEST CAMPBELL AVE APT #4
CAMPBELL, CA 95008


FISSEHAYE GHEBREMICHAEL
1305 WEST CAMPBELL AVE APT #4
CAMPBELL, CA 95008

Fnu Abdulhamid
1811 27TH AVE FOOTHILL
APT 105
OAKLAND, CA 94601


Fnu Hares
1811 27TH FOOTHILL BLVD
BOX 105
OAKLAND, CA 94601


FOWSIYA IBRAHIM
3445 S 144TH ST 113
SEATTLE, WA 98168


Frances Puzon
5200 BIRKDALE WAY
SAN JOSE, CA 95138


Francine G Bass
3561 HOMESTEAD RD APT 265
SANTA CLARA, CA 95051


Francis Aldrin Valencia
2215 SAN RAFAEL AVE
SANTA CLARA, CA 95051


Francis G. Zapanta Macaraeg
3125 VESUVIUS LN
SAN JOSE, CA 95132


FRANCIS GITAU NDUNGU
30602 PACIFIC HWY S  APT E201
FEDERAL WAY, WA 98003


Francis Javier Villanueva
1933 Drumhead Ct.
San Jose, CA 95131

```
FRANCIS KWABENA MENSAH
8545 LIQUID AMBER WAY
ELK GROVE, CA 95757



Francis Rovert Reyes
33300 MISSION BLVD APT 52
UNION CITY, CA 94587



Francis W Sudieh
2195 CRESTVIEW DR APT 138
PITTSBURG, CA 94565



FRANCISCO BAGA MATEO JR
1661 N  WILTON PL  APT 2
LOS ANGELES, CA 90028



Francisco Baga Mateo Jr
1661 N WILTON PL APT 2
LOS ANGELES, CA 90028



Francisco Ernesto Miranda
2437 CORINTH AVE APT 308
LOS ANGELES, CA 90054



Francisco J Gonzalez
4316 CESAR E CHAVEZ AVE
LOS ANGELES, CA 90022



Francisco Javier Camarena
6340 LANKESHIM BLVD APT 224
NORTH HOLLYWOOD, CA 91606



Francisco Javier Del Rio Chave
947 Mouton cir
E Palo Alto, CA 94303
```

FRANK FRANKLIN
9831 STANLEY AVE
OAKLAND, CA 94605


FRANKLIN SPOLORIC
321 S 177TH PL APT K301
SEATTLE, WA 98148


Fred Taylor Jr
120 GARDINER AVE APT C
SOUTH SAN FRANCISCO, CA 94080


Freddie Bobby Dabney Jr
2022 84TH AVE
OAKLAND, CA 94621


FREDDIE THOMAS BULLOCK
380 SCHENCK AVE APT#1A
BROOKLYN, NY 11207


Freddy Anthony Blanco-Rojas
950 PINE ST 307
SAN FRANCISCO, CA 94108


FREDERICK L SMITH
1635 - 92ND AVENUE #4
OAKLAND, CA 94603


FREDRICK FLOURNOY
54 EVELYN PLACE 4E
BRONX, NY 10468


FREDRICK HARDWELL
125 SW CAMPUS DR APT 27-103
FEDERALWAY, WA 98023

FREDRICK M WILLIAMS IV
2411 S 2332ND ST
DES MOINES, WA 98198


Fredrick Rodolph Roberts
3900 RIVERLAKES DR #10 J
BAKERSFIELD, CA 93312


FRIESY J MEJIA JIMENEZ
1126 METCOVE AVE APT 2F
BRONX, NY 10472


Fuad Ali Mohamed
6167 CARLING WAY #7
SAN DIEGO, CA 92115


FUAD MOHAMED HUSSEIN
3240 S 180TH ST APT 53
SEATAC, WA 98188


Funding Strategy Partners, LLC
18 S. State Street
Newtown, PA 18940


FUNG CHAN
9085 ALCOSTA BLVD APT 400
SAN RAMON, CA 94583


G & E Delivery
PO Box 5872
Burlington, VT 05402


GABE MICHAEL GAISER
215 W MACARTHUR BLVD APT 126
OAKLAND, CA 94611

Gabriel Arturo Mendoza Jr
26691 CAMPECHE ST
HAYWARD, CA 94545


Gabriel Gonzalez Jr
18691 CRABTREE AVENUE
CUPERTINO, CA 95014


Gabriel Rios
537 N.Colonia de los Cedros
Los Angeles, CA 90022


GABRIEL SETH LONG
1522 TUCKER ST
OAKLAND, CA 94603


GABRIEL STEVENS ZOLDI
825 POLLARD RD STE 207
LOS GATOS, CA 95032


GABRIEL TOMMIE MIJARES
39800 FREMONT BLVD
FREMONT, CA 94538


Gabriel Valencia Magana
2400 Gloria Way Apt. 404
E Palo Alto, CA 94303


Gabriel Vasilakis
4193 CHEENEY ST
SANTA CLARA, CA 95054


GAGANDEEP SINGH
31105 VARNI PL
UNION CITY, CA 94587

Galicia Alena Fajardo
211A WHITLING ST
EL SEGUNDO, CA 90245


GALMESA ELEMO
1209 EVERETT AVE
EVERETT, WA 98201


Gameli Bettina Dorcoo
6400 WEST BLVD APT 107
LOS ANGELES, CA 90043


Ganter Hoc
1440 LOGAN ST APT 10
LOS ANGELES, CA 90026


GARAD NUR
3510 S 180TH ST C11
SEATAC, WA 98188


Garfield Leung
219 FARALLONES ST
SAN FRANCISCO, CA 94112


Garin A Rosen
4400 CENTRAL AVE APT 415
FREMONT, CA 94536


Garrick Gran Goods
10234 S VANNESS AVE
LOS ANGELES, CA 90047


GARY ANTHONY NELSON
3357 HOLLY DR
SAN JOSE, CA 95127

```
GARY CHARLES WATSON III
1479 SHAFTER AVE
SAN FRANCISCO, CA 94124


Gary John Govola II
796 GWEN DR
CAMPBELL, CA 95008


Gary Leonard Blowers Jr
2929 CHEVY WAY
SAN PABLO, CA 94806


Gary Philip Tognetti
3177 FAIR OAKS AVE.
REDWOOD CITY, CA 94063


GARY SIMON
74 EDGEMONT DRIVE
DALY CITY, CA 94015


GARY SUBLETT
208 DIAMOND AVE
BROWNSVILLE, PA 15417


GARY VARANO JR
1116 STARDUST WAY
MILPITAS, CA 95035


Gemma Joyce David De Dios
2420 BERMUDA AVE
SAN LEANDRO, CA 94577


Gene Chi Wong
5629 WALLACE PL
FREMONT, CA 94538
```

General Courier
PO Box 1072
Portland, ME 04104


GEOFFREY BRIAN PHELPS
1269A NOGAL DR
SALINAS, CA 93905


GEOFFREY KENNED YOON
857 LEXINGTON DR
SALINAS, CA 93906


Geoffrey Kennedy Yoon
857 LEXINGTON DR
SALINAS, CA 93906


GEORDAN ALBERT
2223 BENSON RD S V101
RENTON, WA 98055


George Chatillon Collins
225 S MORRISON AVE
SAN JOSE, CA 95126


George Morado
641 N 19th Street
San Jose, CA 95112


George Ophelia
4514 WEBSTER ST
OAKLAND, CA 94609


GEORGE ROBIN HAWIL
323 VIEWPARK CIRCLE
SAN JOSE, CA 95136

George Wendell Glass
2020 CULLIVAN ST
LOS ANGELES, CA 90047

George William Capers Iii
6503 EASTLAWN ST
OAKLAND, CA 94621

Georgia Department of Labor
148 Andrew Young Int'l Blvd.
Suite 826
Atlanta, GA 30303

Georgia Department of Revenue
1800 Century Boulevard, NE
Suite 9100
Atlanta, GA 30345

GEORGINA R HEAROD
215 W MACARTHUR APT #548
OAKLAND, CA 94611

Geovany Erwin Torres Godinez
2017 NEWTON AVE
SAN JOSE, CA 95122

Gerald Baroy Chan
355 PARKVIEW TER UNIT I 1
VALLEJO, CA 94589

GERALD SENCHEK
3963 3RD STREET, PO BOX 418
WEST PITTSBURG, PA 16160-1616

GERALDINE ELIZA CABRERA
11212 RAYMOND AVE APT B
LOS ANGELES, CA 90044

Geraldine Elizabeth Cabrera
11212 RAYMOND AVE APT B
LOS ANGELES, CA 90044


Geraldine Williams
872 E 55th Street
Los Angeles, CA 90011


Gerardo Corrales
946 W BRAZIL ST
COMPTON, CA 90220


GERARDO VILLASENOR AYALA
500 HARMONY LN
SAN JOSE, CA 95111


GERMA YAYIH
220 NW 184TH ST
SHORELINE, WA 98177


GERMAN ALCIDES AGUILAR MEJIA
1737 NORANDA DR APT 3
SUNNYVALE, CA 94087


GERONE DARIN COLE
3978 SEASELL CT
DISCOVERY BAY, CA 94505


GERRY GORDON
1012 109TH ST CT E 72
TACOMA, WA 98445


Gersson Paolo Martell
1843 FOREST CT
MILPITAS, CA 95035

GETENET MULUGETA
9061 SEWARD PARK AVE S 344
SEATTLE, WA 98118


Gholam Reza Shafazand
17203 DEER PARK RD
LOS GATOS, CA 95032


Gibson Cassidy Falepouono
559 OAKSIDE AVENUE APT C
REDWOOD CITY, CA 94063


Gilbert David Reyes
417 EAST FRANKLIN AVENUE
EL SEGUNDO, CA 90245


Gilberto Angel Landa
332 W HILLCREST BLV
INGLEWOOD, CA 90301


GILBERTO G LOPEZ LUA
240 S 163RD PL
BURIEN, WA 98148


Gina Marie Ricci
632 EASTVIEW WAY
REDWOOD CITY, CA 94062


Gina Whitson
956 CASTLEWOOD DRIVE APT 3
LOS GATOS, CA 95032


Gino Lazaro Peynado
270 GATEWAY DR
PACIFICA, CA 94044

GISELE TROIE-MENDOZA
50 WEST EDMUNDSON AVE APT 8
MORGAN HILL, CA 95037


Giselle Baizas
5720 SAGEWELL WAY
SAN JOSE, CA 95138


GISSETTE ANNDERHERZ
5327 VILLAGE PARK DRIVE
APT. 2142
BELLEVUE, WA 98006


GIULIANO FINAMORE
3700 SW 328TH PL
FEDERAL WAY, WA 98023


GLADYS MARITZA HERNANDEZ
2211 WEST AVE 136TH ST
SAN LEANDRO, CA 94577


Glen Cubillo
15047 NORTON ST
SAN LEANDRO, CA 94579


Glenn Garcia
1321 LEONARD DR
SAN LEANDRO, CA 94577


GlobalTranz
PO Box 71730
Phoenix, AZ 85050


GLORINDA KATRIN WINSOR
983 HELEN AVE APT 4
SUNNYVALE, CA 94086

Glorinda Katrina Winsor
983 HELEN AVE APT 4
SUNNYVALE, CA 94086


GLYNNIS ROY
18666 REDMOND WAY APT II2065
REDMOND, WA 98052


Go Getter
PO Box 552
West Sacramento, CA 95691


Gold Rush Express Delivery
PO Box 549
San Jose, CA 95106-0549


GONATHAN YANN
6744 SIGNAL PEAK CT
STOCKTON, CA 95210


GONDA LAPONI
20910 39TH WAY S APT D203
DES MOINES, WA 98198


GOPALAKRISHNAN KRISHNAN NAIR
142 ARLA DR
PITTSBURGH, PA 15220


Grace Mei Ling Teo
287 WOODCREEK TER
FREMONT, CA 94539


Graeme Castro
4823 ST ELMO DR
LOS ANGELES, CA 90019

```
GREGG MURRAY
1366 ROSE AVE
LOS ANGELES, CA 90291


Gregorio Rodriguez
9941 B ST APT A
OAKLAND, CA 94603


GREGORY EARL HOLMAN
700 W  LAUREL ST H220
COMPTON, CA 90220


Gregory Earl Holman
700 W LAUREL ST H220
COMPTON, CA 90220


GREGORY FISHERKELLER
23340 13TH AVE SE
BOTHELL, WA 98021


Gregory M Calabretta
7 WAKEFIELD CT
BELMONT, CA 94002


Gregory Michael Garcia
980 MAGNOLIA AVE APT 316
LOS ANGELES, CA 90006


GREGORY MOORE JR
515 MCMASTERS AVE
TURTLE CREEK, PA 15145


GREGORY P SCHMIDT
82 LOWER ROAD
PITTSBURGH, PA 15215
```

Gregory Surigao
50 Edgemont Way
Oakland, CA 94605


GUADALUPE C VARGAS LOPEZ
323 W VIRGINIA ST
SAN JOSE, CA 95110


Guadalupe Richard Fuentes Rosas
2738 KOLLMAR DR
SAN JOSE, CA 95127


Gucake Iosefo Rabosea
29083 Mission Blvd Rm
Hayward, CA 94544


Guillermo Barrios
2651 VISTA VERDE DR
SAN JOSE, CA 95148


Guillermo Wilfredo Hernandez Jr
3340 SAN BRUNO AVE APT 4
SAN FRANCISCO, CA 94134


Gurdeep Singh
11852 Fellows Ave
San Fernando, CA 91340


Gurmej Singh
4200 THE WOODS DR APT #507
SAN JOSE, CA 95136


Gurmit Singh Kang
639 BRANHAM LN
SAN JOSE, CA 95136

GURPREET SIDHU
14118 53RD AVE S
TUKWILA, WA 98168


Gurpreet Singh
4425 BIDWELL DR #1206
FREMONT, CA 94538


GUSSA LOKE
12118 HWY 99 G202
EVERETT, WA 98204


Guy Eugene Alford
13613 LEMOLI AVE APT 219
HAWTHORNE, CA 90250


Guy Eugene Partin
1024 W 227TH ST
TORRANCE, CA 90502


Guy Lau
120 SARATOGA AVENUE #86
SANTA CLARA, CA 95051


HABTAMU TSEGA MENGISTIE
380 NORTHLAKE DR APT 19
SAN JOSE, CA 95117


Hai Huang
801 S WINCHESTER BLVD #1209
SAN JOSE, CA 95128


HAILEE HINDS
7510 S  HALLDALE AVE
LOS ANGELES, CA 90047

Hailee Hinds
7510 S HALLDALE AVE
LOS ANGELES, CA 90047


HAITHAM ABDULLA JASIM
3848 BARKER DR APT #3
SAN JOSE, CA 95117


Haitham Elias Shaheen
562 BLAIRBURRY WAY
SAN JOSE, CA 95123


Hamed Ghafuri
1515 west st apt 16
Concord, CA 94521


HAMIDREZA MAJIDI
1642 LEXINGTON ST APT 5
SANTA CLARA, CA 95050


Hamidullah Jamal
20928 WILBEAM AVE APT 44
CASTRO VALLEY, CA 94546


HAMSE YUSUF
8414 MLK JR WAY S
SEATTLE, WA 98118


Hamza Mohammad Mohammad
2513 GALLUP DR
SANTA CLARA, CA 95051


HAMZA SAYIDI
7910 RAINIER AVE S 205
SEATTLE, WA 98118

HAMZA WALUPUPU
1515 38TH AVE APT #5
OAKLAND, CA 94601


Han Ming Hsu
4517 VIA LA PAZ
UNION CITY, CA 94587


Han Ngoc Ho
2532 COCONUT DR
SAN JOSE, CA 95148


Hanh Thi My Do
3167 OAKGATE WAY
SAN JOSE, CA 95148


HANK MAMERTO YACAT
401 JOAQUIN AVE APT #3
SAN LEANDRO, CA 94577


Hannah Louise Zulueta
46722 CRAWFORD ST 6
FREMONT, CA 94539


Hannah Wright
13949 DOOLITTLE DRIVE APT 115
SAN LEANDRO, CA 94577


HANS FLEURIMONT
14508 W THORNE LANE
LAKEWOOD, WA 98498


HARDEEP SINGH GILL
409 GEMMA DR
MILPITAS, CA 95035

Harinder Batra
358 ALIDA WAY #21
SOUTH SAN FRANCISCO, CA 94080


Hariqbal Singh
39626 WALL COMMON
FREMONT, CA 94538


HARMIT S LIDHRAN
2396 CENTRAL RD
EVERSON, WA 98247


Harold J Villanueva
3054 DAVID AVE APT #8
SAN JOSE, CA 95128


HARRY ANTHONY WILLIAMS III
346 105TH AVE APT I
OAKLAND, CA 94603


HARRY M HUNKE III
9320 161ST  STREET COURT E
PUYALLUP, WA 98375


Harsh Kumar
4909 ASHWORTH ST
LAKEWOOD, CA 90712


Harvin Thomas Lawrence Camacho
1515 ALTA GLEN DR APT 11
SAN JOSE, CA 95125


HASSAMI BAGA
2503 MIRAMAR AVE APT 221
CASTRO VALLEY, CA 94546

HASSAN ABDINUR
3726 S 180TH ST APT E101
SEATAC, WA 98188


HASSAN MOHAMUD
2616 SOUTH 224 ST APT A304
DES MOINES, WA 98198


HAYMUUN ADEN
3913 SE 280 PL
KENT, WA 98042


HealthEx Courier
35 Powerhouse Rd
Roslyn Heights, NY 11577


Heather Joan Leighton
38660 LEXINGTON ST APT 601
FREMONT, CA 94536


Hector Miguel Gonzalez
689 WYANDOTTE AVE
DALY CITY, CA 94014


Helen Voong
3616 TUNIS AVE
SAN JOSE, CA 95132


Hendry Halim
48823 SUMMIT VIEW
FREMONT, CA 94539


HENOCK ABAYNEH
14727 BOTHELL WAY NE 27
SHORELINE, WA 98155

Henri James Valley Picardo
37950 FREMONT BLVD APT 11
FREMONT, CA 94536


Henri Juhani Wu Pietila
1222 SUSAN WAY
SUNNYVALE, CA 94087


HENRY BOLAR
140 23RD AVE S UNIT 301
SEATTLE, WA 98144


Henry Eduard Keydeniers
1320 LEXINGTON DR APT 5
SAN JOSE, CA 95117


Henry Elijah Bartley Jr
44710 DIVISION STREET
APT # 804
LANCASTER, CA 93535


Henry Hoang
535 PENETENCIA ST APT#1
MILPITAS, CA 95035


Henry Hoanghai Tran
705 SIRICA WAY
SAN JOSE, CA 95138


Henry Pineda Cajucom
3287 LANGHORN DR
FREMONT, CA 94555


HENRY YAN CHIN HO
31 BEATRICE LN #1
SAN FRANCISCO, CA 94124

Herman Hiu Nam Li
1039 DOUGLAS CT
SAN LEANDRO, CA 94577


HERMAN HOWARD WILSON JR
3726 S 180TH ST E-301
SEATAC, WA 98188


Hi Chan Huynh
270 UMBARGER RD SPC 66
SAN JOSE, CA 95111


Hieu Ngoc Tran
3118 WHITEROSE COURT
SAN JOSE, CA 95148


Hilda Amalia Valencia
410 N WHITE RD APT 1104
SAN JOSE, CA 95127


Hilda Blanco
732 E PARK WAY
INGLEWOOD, CA 90302


HIRAD SAJADI
HIRADSAJADI@GMAIL.COM
SEATTLE, WA 98104


Hiram Granados
27804 BALDWIN ST
HAYWARD, CA 94544


HireRight
PO Box 847891
Dallas, TX 75284-7891

Hirpa Ayane Tulu
360 MERIDIAN AVE APT 233
SAN JOSE, CA 95126


HOA A DUONG
1626 12TH AVE APT B
OAKLAND, CA 94606


Hoa Duc Huynh
900 GOLDEN WHEEL PARK DRIVE
SPACE 86
SAN JOSE, CA 95112


Hoa Thanh Nguyen
800 HILLSDALE AVE #527
SAN JOSE, CA 95136


HONG THI KIM HO
439 N 8TH ST APT D
SAN JOSE, CA 95112


Hot Shot
PO Box 701189
Houston, TX 77270


Hugo Banda
1126 EAST ADAMS BLVD APT 4
LOS ANGELES, CA 90011


Humberto Hernandez
6605 PLASKA AVE
HUNTINGTON PARK, CA 90255


HUMPHREY OMAGHO ABESON JR
1776 PANDA WAY APT 108
HAYWARD, CA 94541

Humphrey Omaghomi Abeson Jr
1776 PANDA WAY APT 108
HAYWARD, CA 94541


Hung Nguyen Dang
668 N 4TH ST
SAN JOSE, CA 95112


HUNG SY BUI
1341 OLD ROSE PL
SAN JOSE, CA 95132


Hung Tuan Luu
360 Los Encinos ct
San Jose, CA 95134


HURRE IBRAHIM
18439 MILITARY RD S
TUKWILA, WA 98168


HUSSEIN FARAH
12344 14TH AVE
SEATTLE, WA 98125


Hussein Hammoud
461 ZATON AVE
SAN JOSE, CA 95117


HUSSEIN SHEGOW
2402 S MORGAN ST
SEATTLE, WA 98108


HUY HA PHONG PHAM
4016 KANSAS ST APT C
OAKLAND, CA 94619

HYAKUB EDWARD HERRING JR
PO BX 1194
ALAMEDA, CA 94501


IGOR RUSU
1109 IDLEWOOD DR
SAN JOSE, CA 95121


Iisha Marie Latimore-Cosey
1170 ELGIN ST
SAN LORENZO, CA 94580


Ikechukwu Akajiobi
531 RIDGEWAY LANE
LA HABRA, CA 90631


Ileanna Angelina Vilorio
4065 PERLITA AVE APT A
LOS ANGELES, CA 90039


ILEISHA MONE HAYES
654 26TH ST
OAKLAND, CA 94612


Imani Shepel Shuttleworth-Derrick
1140 MARTIN LUTHER KING DR
HAYWARD, CA 94541


Imran Inayat
2346 AGUA VISTA DR
SAN JOSE, CA 95132


Indira Mercado
168 DELTA 1
SAN FRANCISCO, CA 94134

Ineisha Ro Shae Mccray
270 E O`KEEFE ST #C
E PALO ALTO, CA 94303


Instant Delivery
103 Johnson Street
E Syracuse, NY 13057


IntelliQuick Delivery
PO Box 34964
Phoenix, AZ 85067


Internal Revenue Service
Centralized Insolvency
P.O. Box 7346
Philadelphia, PA 19101-7346


Internal Revenue Service
401 W. Peachtree St., NW
Stop 334-D
Atlanta, GA 30308


Iraj Farzad
1671 HAMILTON AVE APT 37
SAN JOSE, CA 95125


Iraj Hashemitaheri
1301 ANTWERP LANE
SAN JOSE, CA 95118


Irene Elacre Eugenio
766 Moscow st
San Francisco, CA 94112


Irene Taylor
133 S ALEXANDRIA AVE
LOS ANGELES, CA 90004

Irene Virginia Taylor-White
183 Rey St
San Francisco, CA 94134


Irvin Armando Zuniga Rojas SR
37171 SYCAMORE ST
NEWARK, CA 94560


IRVING HERNANDEZ
2823 IOWA AVE
SOUTH GATE, CA 90280


Isabelo Aldip Revadavia Jr
650 BUCKWHEAT COURT APT 6307
HAYWARD, CA 94014


Isaiah Anthony Rodriguez
1727 DE MARIETTA AVE APT 3
SAN JOSE, CA 95126


ISAIAH FREEMAN
13606 CERISE AVE
HAWTHORNE, CA 90250


ISAIAH JORDAN TAYLOR-TERRY
4810 FAIRFAX AVE APT D
OAKLAND, CA 94601


Isaiah Samson Revestir
2846 RAINWOOD CT
SAN JOSE, CA 95148


ISAIAH SHAKIR WALLACE
2309 POTRERO CT
PINOLE, CA 94564

Isiah Jones Jr
4328 LEIMERT BLVD
LOS ANGELES, CA 90008


Isileli Fakalata
267 TERMINAL ST
MENLO PARK, CA 94025


ISMAIL AHMED
9440 27TH AVE SW B102
SEATTLE, WA 98126


ISMAIL J FARAH
3240 S 180TH ST APT 53
SEATAC, WA 98188


ISRAEL AUGUSTIN JIMENEZ
251 SAN MARCO AVE APT 4
SAN BRUNO, CA 94066


ISRAEL BLAS
958 KENWOOD ST
INGLEWOOD, CA 90301


IYESHA MICHELLE LEE
3501 SAN PABLO AVE APT 437
OAKLAND, CA 94608


JACK DOYLE
1710 UNION ST
ALAMEDA, CA 94501


JACK FULMORE JR
1021 JONES AVE
BRADDOCK, PA 15104

Jackielou Bayari
2723 RIVERRUN DR
SAN JOSE, CA 95127


Jackson Duong
4907 CALLE DE ESCUELA
SANTA CLARA, CA 95054


Jacky Ri Hui Huang
149 Mariposa Ave
Daly City, CA 94015


Jacob Baptista
5304 BELLAS ARTES CIRCLE
SAN RAMON, CA 94582


Jacob Eli Sleep
327 TRENTON WAY
MENLO PARK, CA 94025


Jacob James Gehnert
1610 N NORMANDIC AVE #308
LOS ANGELES, CA 90027


JACOB LOUIE FRANKLIN
1174 BAYARD DR
SAN JOSE, CA 95122


JACOB MATTHEW GARNER
873 LEWIS AVE
SUNNYVALE, CA 94086


Jacob Mitchell Gann
PO BOX 5682
SANTA CRUZ, CA 95063

JACOB PORTER
27 DEER RUN COURT
NEW CUMBERLAND, WV 26047


Jacqueline Washington
29009 DIXON ST APT 6
HAYWARD, CA 94544


Jacqunisha Willinisha Smith
1515 E BIANCHI RD APT 608
STOCKTON, CA 95210


JAE PIL RO
1550 TECHNOLOGY DR APT 2082
SAN JOSE, CA 95110


JAFAR ALI
12225 OCCIDENTAL AVE S
SEATTLE, WA 98168


Jagmit Singh Josan
1760 Halford Avenue #158
Santa Clara, CA 95051


Jagtar Singh Sanghera
43225 VALIANT DR
CHANTILLY, VA 20152


Jaime Chavez V
828 MORSE AVE #55
SUNNYVALE, CA 94085


JAIME GONZALEZ
14404 CHADRON AVE
HAWTHORNE, CA 90250

Jaime Medina
1216 N NEW HAMPSHIRE AVE
APT 5
LOS ANGELES, CA 90029


Jairo Armando Romero
5811 LOVELAND ST APT E
BELL GARDENS, CA 90201


JAKENDA ANITA WILLIAMS
1106 ALPINE AVE
MENLO PARK, CA 94025


Jalen Rehawn Lawson
756 EAST TAYLOR ST
SAN JOSE, CA 95112


Jalil Nazmjo
3188 MOORPARK AVE
SAN JOSE, CA 95117


JAMAL JEYLANI
5025 PUGET BLVD SW
SEATTLE, WA 98106


Jamal Lavell Miller
435 HAIGHT AVE
ALAMEDA, CA 94501


Jamar Kyle Smithe
8727 D ST
OAKLAND, CA 94621


JAMARR POILET SMITH
1542 SHAFTER AVE APT B
SAN FRANCISCO, CA 94124

Jameel Rizwan Hussain
11808 TURTLE SPRINGS LANE
PORTER RANCH, CA 91326


JAMEL DINGLE
415 W 128TH ST 2
NEW YORK, NY 10027


JAMES CARTER JEFFERSON
155 BURBANK ST
HAYWARD, CA 94541


James Charles Rego
22242 QUEEN ST
CASTRO VALLEY, CA 94546


JAMES CHEATHAM
134 SHANNON HIGHTS DR
VERONA, PA 15147


James Clark
155 NANTUCKET LN APT 155
VALLEJO, CA 94590


James Cortez
2019 FOXWORTHY AVE
SAN JOSE, CA 95124


JAMES DUY DAO
1214 CLAYBURN LN
SAN JOSE, CA 95121


James Edward Belton
912 TEAKWOOD CT APT 2
LOS GATOS, CA 95032

James Evans
Po Box 60203
Sunnyvale, CA 94088


James Graston
1645 SALISBURY
SAN JOSE, CA 95124


JAMES HALL
110 NORMAN DR
PITTSBURGH, PA 15108


JAMES JEAN-BAPTISTE
107-46 90TH STREET
OZONE PARK, NY 11417


JAMES JORDAN BLIESNER
5034 117TH AVE SE
BELLEVUE, WA 98006


James Manriquez II
2643 YERBA VISTA CT
SAN JOSE, CA 95121


James Marcus Goulden
169 BENDER CIRCLE
MORGAN HILL, CA 95037


James Marcus Turner
4523 LE CONTE CIRCLE
ANTIOCH, CA 94531


JAMES MICHAEL CANNON
1605 THE STRAND AVE
SAN JOSE, CA 95120

James Nicholas Vinyard
5043 LE MICCINE TER
SAN JOSE, CA 95129


JAMES OSCAR THOMAS
23633 SCHULTIES RD
LOS GATOS, CA 95033


JAMES PRESTRIDGE
4126 37TH AVE SW
SEATTLE, WA 98126


JAMES QUANG PHA NGUYEN
3065 MELCHESTER DR
SAN JOSE, CA 95132


James Quang Phan Nguyen
3065 MELCHESTER DR
SAN JOSE, CA 95132


JAMES ROBERT HESSINGER
2240 TAMIE LANE
SAN JOSE, CA 95130


JAMES SANDS
2239 MIDTOWN SQUARE
PITTSBURGH, PA 15219


JAMES VU
3776 ROUEN CT
SAN JOSE, CA 95127


James Wanjohi Kahenya
834 DOYLE ROAD
SAN JOSE, CA 95129

JAMES WILLIAM VEJVODA
SADDLE BROOK, 114
SAN JOSE, CA 95136


JAMIE NEHRENBERG
985 MARVIEW AVE APT 5
LOS ANGELES, CA 90012


JAMIE WOLFE
1174 FOREST AVE
PITTSBURGH, PA 15236


JAMIKA LATRICE PROCTOR-WATTS
638 21ST APT 315
OAKLAND, CA 94612


JAMIL OCTAVIO JOHNSON-BENNETT
4839 STATE COURT
RICHMOND, CA 94804


Jamila Brantley
3120 SAN ANDREAS DR
UNION CITY, CA 94587


JAMILL LAMAR SPARROW
3629 BROWNSVILLE RD APT 2
PITTSBURGH, PA 15227


Jan Clement Zacarias Olidan
1371 LASSEN AVE
MILPITAS, CA 95035


Jan Marc Oropesa Enriquez
101 W MOLTKE ST
DALY CITY, CA 94014

Jan Ron Palmiery Tolentino
658 KODIAK CT APT 4
SAN JOSE, CA 94087


JANAYA NICOLE GILKEY
2820 CROSSMILL COURT
SAN JOSE, CA 95121


JANCIN ROBINSON
120 ERSKINE PL 225
BRONX, NY 10475


Janelle Lynn Rodricks
853 COMMODORE #421
SAN BRUNO, CA 94066


Janet Williams
4162 DON MARIANO DRIVE
LOS ANGELES, CA 90008


JANICE G DUNCAN
1880 N CAPITOL AVE APT 321
SAN JOSE, CA 95132


Janjo Cruz Mangalindan
895 NORTH BAYSHORE ROAD WEST
SAN JOSE, CA 95112


JARED SUTTON
16061 SE 173RD ST
RENTON, WA 98058


Jarod Justin Holmes
1900 CALIFORNIA ST APT 21
MOUNTAIN VIEW, CA 94040

Jaroslava Popova
1539 7TH AVE
SAN FRANCISCO, CA 94121


Jasmine Gomez
52 DEARBORN STREET 52
SAN FRANCISCO, CA 94110


JASMINE INES ROSADO
254 W 154 STREET APT  4C
NEW YORK, NY 10039


JASMINE JAMILA MILLER
1475 167TH AVE APT 52
SAN LEANDRO, CA 94578


JASMINE MARIA RODRIGUEZ
20646 BLOSSOM COMMON
HAYWARD, CA 94541


Jasmine Yazareth Delcid
14726 GREVILLIA AVE
LAWNDALE, CA 90260


Jason Adam Freedman
1019 S CURSON AVE
LOS ANGELES, CA 90019


JASON CHRISTOPH FAILLA
7220 DUMAS PL
NEWARK, CA 94560


Jason Christopher Failla
7220 DUMAS PL
NEWARK, CA 94560

JASON DARNELL ROBINSON
214 LOVERIDGE CIRCLE
PITTSBURG, CA 94565


Jason David Perez
1003 FOXCHASE DR
SAN JOSE, CA 95123


Jason Ernest Cabral
2881 ARMSTEAD CT
SAN JOSE, CA 95121


JASON FOON LEE
59 CYMBIDIUM CIRCLE
S SAN FRANCISCO, CA 94080


Jason Gancedo
3114 LOWELL AVE
LOS ANGELES, CA 90032


JASON ISAAC LEVINE
250 WEST EL CAMINO REAL #6100
SUNNYVALE, CA 94087


Jason Jerome Mcgehee
793 S TRACY BLVD UNIT 159
TRACY, CA 95376


Jason Kalid Noorzai
4920 CHISM WAY
ANTIOCH, CA 94531


Jason Lee Sumpter
890 HAYES ST
SAN FRANCISCO, CA 94117

Jason Luc
3204 PARKHAVEN DR
SAN JOSE, CA 95132


Jason Matthew Marrero
1900 NICE DRIVE #201
CORONA, CA 92882


JASON PAUL CORNELIUS
720 N 10TH ST STE A     264
RENTON, WA 98057


JASON PEREZ
1003 FOXCHASE DR
SAN JOSE, CA 95123


Jason S Poon
950 Linden Ave #212
Sunnyvale, CA 94086


JASON TIN HUYNH
2538 HURAN COURT
SAN JOSE, CA 95122


JASON TODD
3090 LOS PRADOS ST APT 17
SAN MATEO, CA 94403


JASPER OLYMPIO
1451 COMPTON DRIVE
MABLETON, GA 30126


JATINDER PAL SINGH
25200 SANTA CLARA ST APT 242
HAYWARD, CA 94544

Jatinder Singh
25200 SANTA CLARA ST APT 242
HAYWARD, CA 94544


JAUREL PAYABYAB JULAO
11 EDINBURGH ST
SAN FRANCISCO, CA 94112


Java Leon Bacot
1362 64th ave
Oakland, CA 94621


JAVANTE WATSON
12519 SE 216TH ST
KENT, WA 98031


Javier Chavez Salas
1981 TATE ST APT #B301
EAST PALO ALTO, CA 94303


JAVIER LOPEZ URENDA
4011 DARWIN DR
FREMONT, CA 94555


Javier Villanueva
805 SAN VERON AVE
MOUNTAIN VIEW, CA 94043


JAVIS MICHAEL ABREGANO
1142 ZURICH COURT
SAN JOSE, CA 95132


Jay Edward Mitchell
1435 KIM CT APT 2
CAMPBELL, CA 95008

JAY KATOFSKY
725 LITTLE FOOT DR
FREMONT, CA 94539


Jay Young Kim
3585 Sandpebble Dr
San Jose, CA 95136


Jayme Renee Hutchins
P O BOX 2311
ANTIOCH, CA 94531


Jaymie Alan Rekdahl
1737 REDWOOD AVE
REDWOOD CITY, CA 94061


JAYVON VANPELT
1033 60TH ST APT 2
OAKLAND, CA 94608


JAZMINE PAIGE HERNANDEZ
460 E 147 ST 2B
BRONX, NY 10455


JAZMINE SHANDAL EWING
5905 MAURITANIA AVE APT 4
OAKLAND, CA 94605


JEAN BERNARD
1565 NOSTRAND AVE 5H
BROOKLYN, NY 11226


JEANETE MALDONADO
917 W HYDE PARK BLVD
SUITE 105
INGLEWOOD, CA 95131-1730

Jeanete Maldonado
917 W HYDE PARK BLVD
SUITE 105
INGLEWOOD, CA 95131


Jeanette Leah Davis
714 VARSI PL
SANTA CLARA, CA 95050


JEANETTE VILLALOBOS
338 E 82 ST
LOS ANGELES, CA 90003


Jeannette Estelle Oguinn
2915 N TEXAS ST APT 115
FAIRFIELD, CA 94533


Jeff Lung Chen
38780 HUNTINGTON CIR
FREMONT, CA 94536


Jeff M Zaklit
1179 W 11TH ST APT 7
SAN PEDRO, CA 90731


JEFFERY DEAKINGS
1129 MELLON STREET
PITTSBURGH, PA 15206


Jeffery Wade Jr
258 LANSING WAY
HAYWARD, CA 94541


Jeffrey Allen Stevenson
1151 PECOS WAY
SUNNYVALE, CA 94089

JEFFREY BELTRAN
423 GALAXY CT
MILPITAS, CA 95035


Jeffrey Briscoe
771 clark way
Palo Alto, CA 94304


JEFFREY JAMES HARTUNG
1798 STARLITE DR
MILPITAS, CA 95035


Jeffrey John Dauz Beltran
423 GALAXY CT
MILPITAS, CA 95035


JEFFREY LEE ROWLAND
1510 AWALT COURT
LOS ALTOS, CA 94024


JEFFREY LYONS
6418 HAWTHORNE ST
LANDOVER, MD 20785


Jeffrey Macabeo Encarnacion
2845 CORDA DRIVE
SAN JOSE, CA 95122


JEFFREY MICHAEL YOUNGBLOOD
846 LAKEWOOD DR.
SUNNYVALE, CA 94089


Jeffrey Tellez
219 ALBION AVENUE APT #3
SAN LORENZO, CA 94580

Jeffrey Welti Jones
7486 BRIGHTON CT
DUBLIN, CA 94568


JEFFY TARUC SIMON
66 GREENTREE WAY
MILPITAS, CA 95035


Jena Gillin
3433 LEIGH AVE
SAN JOSE, CA 95124


JENAYA FRA CATO
24230 SILVA AVE APT 29
HAYWARD, CA 94544


JENE MARIE CRAVANAS
1629 CAVALLO RD APT D
ANTIOCH, CA 94509


Jennifer Anne Fisser
489 SNYDER AVE
SAN JOSE, CA 95125


JENNIFER BARAJAS
4229 W 102ND ST
INGLEWOOD, CA 90304


Jennifer Barajas
4229 W 102ND ST
INGLEWOOD, CA 90304


JENNIFER HALL
124 KISSICK LN
FREEPORT, PA 16229

Jennifer McDonald
1553 PROVINCETOWN DR
SAN JOSE, CA 95129


JENNIFER RUTH MOSS
501 W 189TH ST APT 3
NEW YORK, NY 10040


JENNIFER TAN
6110 181ST PL SW
LYNNWOOD, WA 98037


Jenny Mercedes Jimenez
2517 LOGSDEN WAY
SAN JOSE, CA 95122


Jerahmeel Lemuel Blanco
29149 SUNRISE CT
HAYWARD, CA 94544


JEREMIAH AKINI CHARLES
172 WEST 130TH ST APT 5B
NEW YORK, NY 10027


JEREMIAH BYRON CLAUSS
2104 LA TERRACE CIRCLE
SAN JOSE, CA 95123


JEREMIAH JOHN STUDEBAKER
1315 GORDON ST
VALLEJO, CA 94590


Jeremie Fontanilla Aldana
518 PENTENCIA ST 3
MILPITAS, CA 95035

Jeremy Active
3427 KETTMANN RD
SAN JOSE, CA 95121


Jeremy David Coatney
1236 PEACH COURT
SAN JOSE, CA 95116


JEREMY LUCAS SOUZA
65 MARIAN LANE
SAN JOSE, CA 95127-9512


Jeremy Lucas Souza
65 MARIAN LANE
SAN JOSE, CA 95127


Jeremy Richard Lopez
94 POAS CIR
SAN JOSE, CA 95116


JEREMY SMITH
23634 129TH AVE SE
KENT, WA 98031


Jeremy Vincent Di Salvo
460 DIXON DR
MILPITAS, CA 95035


JEREMY WILLIAM SCHULTZ
53 CLEAVES AVE
SAN JOSE, CA 95126


Jericho Ganado Tottoc
569 PARK JOHNSON PL
SAN JOSE, CA 95111

Jerico Elijah Cruz Galuego
2656 GREAT ARBOR WAY
UNION CITY, CA 94587


Jeries Bahu
700 PRONTO DR
SAN JOSE, CA 95123


Jermiah Lakapi Sao
2359 PENTLAND WAY
SAN JOSE, CA 95148


Jerold Keith Bacon
1055 LAKEVIEW DRIVE
HILLSBOROUGH, CA 94010


Jerome Bright
510 ARGONAUT AVE
SAN FRANCISCO, CA 94134


JEROME LEROY FINLEY
1713 164TH AVE APT 5
SAN LEANDRO, CA 94578


Jerome Pinkney
5816 WARING AVENUE 102
LOS ANGELES, CA 90038


JEROME WARTHEN
4079 W 142ND ST APT E
HAWTHORNE, CA 90250


JERROLD FORD JR
2128 FLORIDA AVE
RICHMOND, CA 94804

JERRY CHARLOT
88-35 162ST 3H
JAMAICA, NY 11432


Jerry David Candelaria
934 ADAMS ST
ALBANY, CA 94706


Jerry Kim
3751 W 6TH ST #76227
LOS ANGELES, CA 90076


Jerry Obi
1461 NAVY ST
SAN LEANDRO, CA 94577


Jerry Toan Pham
270 UMBARGER RD SPC 6
SAN JOSE, CA 95111


Jersey Shore Courier Service
501 Prospect St Unit 90
Lakewood, NJ 08701


Jerum Polloso
555 WASHINGTON AVENUE
SUNNYVALE, CA 94086


Jesse Anthony Montes
3519 WELLINGTON RD
LOS ANGELES, CA 90016


Jesse Anthony Quiroz
3443 MCKINLEY AVE
LOS ANGELES, CA 90011

JESSE BAUER
692 FLORIDA AVE APT A
MOUNT LEBANON, PA 15228


Jesse Edgar Diaz
1920 W 41ST ST
LOS ANGELES, CA 90062


JESSE JOHN AVILES
336 N CHAPEL AVE APT J
ALHAMBRA, CA 91801


Jesse Montoya
483 BIXBY DR
MILPITAS, CA 95035


JESSICA CIENA BRAVO
2340 ORLANDO DRIVE
SAN JOSE, CA 95122-9512


Jessica Ciena Bravo
2340 ORLANDO DRIVE
SAN JOSE, CA 95122


JESSICA E ALLEN
494 63RD ST APT 1
OAKLAND, CA 94609


Jessica Hernandez Berrios
225 BOCANA ST
SAN FRANCISCO, CA 94110


JESSICA LARKIN
8106 19TH AVE NE A
MARYSVILLE, WA 98271

Jessica Mai Thanh Nguyen
525 TIROL CT
MILPITAS, CA 95035


JESSICA MARTINEZ
691 W  SAN CARLOS ST
SAN JOSE, CA 95126


Jessica Martinez
691 W SAN CARLOS ST
SAN JOSE, CA 95126


Jessica Sanchez Garcia
564 TROY DR APT 2
SAN JOSE, CA 95117


JESSICA TORRES ZAMBRANO
73 LAMMERHAVEN CT
SAN JOSE, CA 95111


Jessie Postremo Gumban
142 PLYMOUTH CIR
DALY CITY, CA 94015


JESUS ADRIAN BALLOTE-BURGOS
515 FILLMORE ST
SAN FRANCISCO, CA 94117


Jesus C Mejia
1249 HOPKINS DR
SAN JOSE, CA 95122


Jesus Carvente Quinto
PO BOX 40221
LONG BEACH, CA 90804

JESUS DE LA CRUZ
2723 WEBB AVE 1-G
BRONX, NY 10468


Jesus Grimaldo
14016 YUKON AVE
HAWTHORNE, CA 90250


JESUS LUNA JR
121 BIRCH LANE
SAN JOSE, CA 95127


Jesus Manuel Romero Duarte
2782 FOLSOM STREET #3
SAN FRANCISCO, CA 94110


Jesus Meza Juarez
2052 OLIVE AVE APT A
LONG BEACH, CA 90806


Jesus Uriel Samano Soto
3853 LYMAN RD
OAKLAND, CA 94602


JIAN EN ZHENG
1109 GRACE ST
SAN LEANDRO, CA 94578


Jianbin Liang
284 ELLINGTON AVE
SAN FRANCISCO, CA 94112


JIMMY CAM
919 RUTLAND ST
SAN FRANCISCO, CA 94134

Jimmy Dean Scott Jr
979 60TH ST
OAKLAND, CA 94608


Jimmy Hieu Cao
2877 Hostetter Rd
San Jose, CA 95132


Jimmy James Sugar
1227 W 39TH ST
LOS ANGELES, CA 90037


JIMMY JEFFERSON LOBO ORDONEZ
5522 VIRGINIA AVE APT 1
LOS ANGELES, CA 90038


Jimmy Karoll Sigmon
832 W 134 PLACE
COMPTON, CA 90220


JIMMY RIGGINS
7158 TILDEN STREET
PITTSBURGH, PA 15206


JoAnn Ray
744 E 85TH STREET
LOS ANGELES, CA 90001


Joanna Marie Ebon Magpayo
548 Saint Anton way
Hayward, CA 94541


JOANNA MARIE GA ACALA
34112 VIA LUCCA
FREMONT, CA 94555

Jody Ray Mccoy Jr
1229 OAK HILL CT
PINOLE, CA 94564


Joe Abraham Murillo Cortes
2912 SUNWOOD DR
SAN JOSE, CA 95111


Joe Duc Wong
1372 Trestlewood lane dr
San Jose, CA 95138


Joe Dung Chi Dam
1267 OXTON DR
SAN JOSE, CA 95121


Joe Ornelas
2330 PATRICIA DR
SANTA CLARA, CA 95050


JOEL ANTONIO CONTRERAS
3843 AGNES AVE
LYNWOOD, CA 90262


JOEL BERRY
512 E ST. APT B
ANTIOCH, CA 94509


JOEL GUITY
345 THATFORD AVENUE 2B
BROOKLYN, NY 11212


Joey Phuc Cong Nguyen
510 SADDLEBROOK DR SPC# 309
SAN JOSE, CA 95136

Johanna Campos
3972 E. 5th Street
Los Angeles, CA 90026


Johe Altamirano
870 E EL CAMINO REAL APT 160
MOUNTAIN VIEW, CA 94040


JOHN ANTHONY DIAZ
867 MALONE RD
SAN JOSE, CA 95125


John Anthony Perdomo
16601 KELSLOAN ST
VAN NUYS, CA 91406


John Bang Tran
2630 GLEN FERGUSON CIRCLE
SAN JOSE, CA 95148


JOHN CARL TERRAZAS JR
104 GLEN EYRIE AVE APT 5
SAN JOSE, CA 95125


JOHN CHRISTOPHE HANKS
1702 65TH AVE
OAKLAND, CA 94621


John Constantine Dela Pena
341 CARNEGIE DR
MILPITAS, CA 95035


John Edward Beltran II
10275 EARLANDER ST
SAN JOSE, CA 95127

John Ervin Bagby
16180 Marcella st
San Leandro, CA 94578


JOHN FRANKLIN
1150 RANCHERO WAY #1
SAN JOSE, CA 95117


JOHN INOCENCIO
22652 BYRON ST
HAYWARD, CA 94541


JOHN JOSEPH ACEDILLO
2761 VALLEYWOOD DR
SAN BRUNO, CA 94066


JOHN KEVIN SYKI NOLASCO
900 HENDERSON AVE SPACE 66
SUNNYVALE, CA 94086


John Kevin Sykimte Nolasco
900 HENDERSON AVE SPACE 66
SUNNYVALE, CA 94086


JOHN KIM
35739 30TH AVE S
FEDERAL WAY, WA 98003


John Lawrence W Schofield
176 JASMINE WAY
EAST PALO ALTO, CA 94303


John Le
4504 BISON WAY
ANTIOCH, CA 94531

JOHN LE-NAM DANG
6975 ROCKTON PLACE
SAN JOSE, CA 95119


John Nels Lindstrom
16 MANZANITA AVE
DALY CITY, CA 94015


John Ortega Chagoya
2509 BLUESTONE CT
SAN JOSE, CA 95122


John P Deguzman
43 HEATH ST
MILPITAS, CA 95036


John Paul Braga Murillo
22790 OLIVE PL
HAYWARD, CA 94544


John Paul Realon
2555 KOLNES CT
SAN JOSE, CA 95121


John Robert Haynes-Brakebill Ii
21242 MEEKLAND AVE
HAYWARD, CA 94541


JOHN SALVADOR CALDERON
PO BOX 24865
SAN JOSE, CA 95154


JOHN SLIMICK JR
333 HANKEY FARMS DR
OAKDALE, PA 15071

John W Shepherd
13302 BLUE SPRUCE AVE
GARDEN GROVE, CA 92840


John William Spurlock
29004 MIRADA CIRCULO
VALENCIA, CA 91354


Johnathan Talo Ludka
3393 Ivan Way
Mountain View, CA 94040


Johnny Lewis Allen Jr
5526 OLANDA ST
LYNWOOD, CA 90262


JOHNNY MORENO
3047 NELSON LN
TRACY, CA 95377


Johnny Ray Florence Jr
1475 FLORIDA AVE
SAN JOSE, CA 95122


Johnny Ray Willis
1227 WEST AVE H14
LANCASTER, CA 93534


Johnny Valdez
928 S FERRIS AVE
LOS ANGELES, CA 90022


Johnson Huang
560 HURON AVE
SAN FRANCISCO, CA 94112

Jomar Santos Yanos
196 LONETREE CT
MILPITAS, CA 95035


Jon Daniel Croft
299 MELIN AVE
BEN LOMOND, CA 95005


Jon Mark Ashe
PO BOX 1967
NOVATO, CA 94948


JONAI FULLARD
817 12TH STREET A13
OAKLAND, CA 94607


Jonathan Antonio Montano
2261 CLINTON AVE APT A
ALAMEDA, CA 94501


Jonathan Bonilla
3970 BRIGHTON AVE
LOS ANGELES, CA 90062


Jonathan Charles Walker
541 W CAPITOL EXPRESSWAY
SAN JOSE, CA 95136


JONATHAN CHAVEZ
1225 VIENNA DR SPACE 127
SUNNYVALE, CA 94089


JONATHAN DAVIS ROMERO
961 NEIL WAY
HAYWARD, CA 94545

JONATHAN DOMINGO
4729 S 284TH PL
AUBURN, WA 98001


Jonathan Elliot Figueroa
3903 W 119TH PL
HAWTHORNE, CA 90250


Jonathan Lam
441 BATAAN CT
SAN JOSE, CA 95133


Jonathan Marquis Rodgers
1519 W 123RD ST
LOS ANGELES, CA 90047


JONATHAN MENEFEE
537 W 7TH AVE APT 2
HOMESTEAD, PA 15120


Jonathan Montinol Bialoglovski
10466 MILLER AVENUE
CUPERTINO, CA 95014


JONATHAN R BLUNT
295 EAST 57TH ST APT 2
LONG BEACH, CA 90805


Jonathan R Flowers
1214 E 49TH ST
LOS ANGELES, CA 90011


Jonathan Raven Banting Silvestre
2264 DENAIR AVE
SAN JOSE, CA 95122

Jonathan Richards Blunt
295 EAST 57TH ST APT 2
LONG BEACH, CA 90805


JONATHAN SANTOS
316 E HYDE PARK APT. 7
INGLEWOOD, CA 90302


JONESHA MARIE HEMPSTEAD
1633 NEWCOMB AVE
SAN FRANCISCO, CA 94124


JONETTA LORETTA WILLIAMS
2229 E 24TH ST APT 3
OAKLAND, CA 94606


JORDAN BLAKE
304 SOUTH STREET
WEST MIFFLIN, PA 15122


Jordan Jayson Tabula
600 EAST WEDDELL DR #132
SUNNYVALE, CA 94089


Jordan Kealohapauole Gagne
1066 SUMMERPLACE DR
SAN JOSE, CA 95122


JORDAN LEE TRUPPNER
5306 S 3RD AVENUE
EVERETT, WA 98203


Jordan Stephan Flores
3120 CHAPMAN ST APT C
OAKLAND, CA 94601

JORGE ALEJANDRO MALDONADO SALAS
1658 ORLANDO DR
SAN JOSE, CA 95122


Jorge Amezcua Anaya
26112 REGAL AVE
HAYWARD, CA 94544


Jorge Chacon
6 SPRUCE AVE APT #1
SOUTH SAN FRANCISCO, CA 94080


Jorge Guerrero
446 E 47TH ST
LOS ANGELES, CA 90011


Jorge Huberto Salazar
3026 CRYSTAL CREEK DR
SAN JOSE, CA 95133


Jorge Luis Trejo
5257 BORLAND ROAD UNIT D
LOS ANGELES, CA 90032


JORGE MORALES
15339 FLORWOOD AVE
LAWNDALE, CA 90260


Jorge Villalobos
10223 BUFORD AVE APT 11
INGLEWOOD, CA 90304


JORGE VLADIMIR GARCIA
6858 FULTON AVE APT 17
NORTH HOLLYWOOD, CA 91605

Jose A Garcia
1548 ALMADEN EXPWY APT 302
SAN JOSE, CA 95125


Jose Alberto Rosales Garcia
2868 LONGACRE CT
SAN JOSE, CA 95121


Jose Alejandro Calderon Bazurto
178 DELTA ST
SAN FRANCISCO, CA 94134


Jose Alexander Herrera
1842 W 49TH ST
LOS ANGELES, CA 90062


Jose Angel Briones
4321 LENNOX BLVD
INGLEWOOD, CA 90304


Jose Antonio Jimenez Hernandez Jr
1207 HOPKINS AVE APT 5
REDWOOD CITY, CA 94062


Jose Armando Garcia
1939 JONES AVE
LOS ANGELES, CA 90032


Jose De Jesus Flores Santoyo
2036 S HUNTER ST.
STOCKTON, CA 95206


Jose De Jesus Loza
11947 ALLIN ST APT 586
CULVER CITY, CA 90230

Jose De Jesus Quevedo Jr
160 PARK PLACE APT 4
SANTA CRUZ, CA 95060


Jose DeJesus Gonzalez
189 ACACIA STREET
SAN JOSE, CA 95110


Jose Enrique Martinez Gatica
282 VELVET LAKE DR
SUNNYVALE, CA 94089


JOSE ESCOBAR GONZALES
10603 S VAN NESS ST  APT 1
INGLEWOOD, CA 90303


Jose Escobar Gonzales
10603 S VAN NESS ST APT 1
INGLEWOOD, CA 90303


JOSE FRANCISCO CERVANTES AGUILAR
1040 CLYDE AVE APT 3
SANTA CLARA, CA 95054


JOSE G RICO
19983 FOREST AVE APT 15
CASTRO VALLEY, CA 94546


Jose Isaias Garcia Ramirez
200 RANDOLPH ST APT 13
SAN FRANCISCO, CA 94132


JOSE J MONTES DE OCA ACOSTA
2308 SW 333RD ST
FEDERAL WAY, WA 98023

JOSE JUAN GONZALEZ SOTELO
1179 AYALA DR APT D
SUNNYVALE, CA 94086


Jose Luis Cejalanda
1001 S 12TH ST
SAN JOSE, CA 95112


Jose Luis Gurrola
861 BIRCH AVE
SUNNYVALE, CA 94086


Jose Luis Monzon Torres
333 N BERENDO ST #108
LOS ANGELES, CA 90004


Jose Manuel Hernandez
4313 E PALMERSTONE ST
COMPTON, CA 90221


JOSE MUNOZ JR
35 UNION AVE APT 23
CAMPBELL, CA 95008


JOSE NAVAREZ
555 EAST CARSON STREET APT 43
CARSON, CA 90745


Jose Pablo Colmenares
10502 MCNERNEY AVENUE
SOUTH GATE, CA 90280


Jose Ramon Torres
4936 WEWWORLD DR
SAN JOSE, CA 95136

Jose Reynaldo Hernandez Perez
55 NEWELL RD APT 103
EAST PALO ALTO, CA 94303


Jose Ricardo Calderon
178 DELTA ST
SAN FRANCISCO, CA 94134


Jose Steven Gonzalez
4976 1/2 MARIONWOOD DR APT#21
CULVER CITY, CA 90230


JOSE TOMAYLLA
4324 W 145TH ST
LAWNDALE, CA 90260


Jose Tomaylla
4324 W 145TH ST
LAWNDALE, CA 90260


Jose Valencia
230 CARNEGIE DR
MILPITAS, CA 95035


JOSE YAHIR MEZA
473 21ST ST
RICHMOND, CA 94801


JOSEPH ALEXANDE CERVANTES
109 FLORENCE ST
SUNNYVALE, CA 94086


Joseph Alexander Cervantes
109 FLORENCE ST
SUNNYVALE, CA 94086

Joseph Bautista
3237 CLIFFORD CIR
PLEASANTON, CA 94588


JOSEPH BERNARD MATTHEWS
71 MINERVA ST
SAN FRANCISCO, CA 94112


Joseph Daniel Garber
7643 HOLLANDERRY PL
CUPERTINO, CA 95014


Joseph Enzio Dill
3134 MLK JR WAY
OAKLAND, CA 94609


JOSEPH FIORE
814 JUSTINE DRIVE
PITTSBURGH, PA 15239


Joseph Gifford
10 9TH AVE APT 203
SAN MATEO, CA 94401


Joseph Lee Rodriguez
11301 WILSHIRE BLVD
BLD 209 APT 205
LOS ANGELES, CA 90073


Joseph Michael Castro
918 NORTH SOLDANO AVE.
AZUSA, CA 91702


Joseph Michael Gerosa
4291 26TH ST
SAN FRANCISCO, CA 94131

JOSEPH PATTERSON
87 GREENBRIAR DR
PITTSBURGH, PA 15220


JOSEPH PAUL CAIANIELLO
1248 LUCILLE STREET
SAN LEANDRO, CA 94577-1433


Joseph Paul Caianiello
1248 LUCILLE STREET
SAN LEANDRO, CA 94577


JOSEPH PAUL SETO
18953 ALMOND RD
CASTRO VALLEY, CA 94546


Joseph Perez
3078 CRATER LN
SAN JOSE, CA 95132


JOSEPH PERRY JR
4322 ABRAM DR
CONLEY, GA 30288


JOSEPH PINCHOTTI
49 VERNON DRIVE
ALIQUIPPA, PA 15001


JOSEPH RAMONE ROBINSON
6438 HERZOG ST
OAKLAND, CA 94608


Josephine Rosemary Alnajjar
5901 Central Ave
Newark, CA 94560

JOSH WOLFE
506 208TH ST SE
BOTHELL, WA 98012


Joshua Aaron Vicente
2665 SPINDRIFT CIRCLE
HAYWARD, CA 94545


Joshua Alan Howard-Taylor
601 N MARKET ST B-8
INGLEWOOD, CA 90302


Joshua Albright
718 E 47TH ST APT 718
LOS ANGELES, CA 90011


JOSHUA ALLEN KOLKMANN
15812 INDEPENDENCE AVE
LATHROP, CA 95330


JOSHUA ANDREW DUCOTE
1949 WALNUT GROVE AVE
SAN JOSE, CA 95126


JOSHUA ANTON DUSAN
2200 CURTNER AVENUE APT 86
CAMPBELL, CA 95008


JOSHUA ARP
2507 S 286TH PL APT C301
FEDERAL WAY, WA 98003


JOSHUA BOYKIN
49 MEADOW RD
BURGETTSTOWN, PA 15021

Joshua Ebrado Deleon
449 GEMMA DR
MILPITAS, CA 95035


JOSHUA EMALE HATCHER
2056 40TH AVE
OAKLAND, CA 94601-9460


Joshua Emale Hatcher
2056 40TH AVE
OAKLAND, CA 94601


JOSHUA ESAU LOPEZ
651 N 10TH ST APT B
SAN JOSE, CA 95112


JOSHUA LAVELL RHODES
1213 SWEET PEA DR
PATTERSON, CA 95363


Joshua Mark Simoes
1111 MORSE AVE #73
SUNNYVALE, CA 94089


Joshua Mccain
530 BAILWAY AVENUE 828
CAMPBELL, CA 95008


JOSHUA MICHAEL FRANCIA
501 MINERVA STREET
HAYWARD, CA 94544


Joshua Minh Nghiem
4040 HIDDEN VALLEY LN
SAN JOSE, CA 95127

JOSHUA SABATEN SIAPNO
15501 OCEANSIDE WAY
SAN LEANDRO, CA 94579


JOSHUA SHEETS
620 S CENTRAL AVENUE
CANONSBURG, PA 15317


Joshua Shelby Damon Jones
100 9TH ST APT 117
OAKLAND, CA 94607


JOSHUA T MCLACHLAN
125 BUSS LANE
SAXONBURG, PA 16056


JOSHUA VICTOR M WOOD
29375 TAYLOR AVE
HAYWARD, CA 94544


Joshua Victor Martin Wood
29375 TAYLOR AVE
HAYWARD, CA 94544


JOSHUA WITTMER
304 SHOREHAM RD
ALLISON PARK, PA 15101


JOSHUAH L BURGER
4703 S 309TH ST
AUBURN, WA 98001


JOSUE FRANCISCO RAMOS
1318 HOPE DR APT 202
SANTA CLARA, CA 95054

JOSUE HERNANDEZ
56 LOIS LN
SAN FRANCISCO, CA 94134


JOSUE ISAAC CAMPOS IRAHETA
1560 SIERRA CREEK WAY
SAN JOSE, CA 95132-9513


Josue Isaac Campos Iraheta
1560 SIERRA CREEK WAY
SAN JOSE, CA 95132


JOSUE ZAMBRANO
1357 ELM AVE  APT 8
LONG BEACH, CA 90813


Josue Zambrano
1357 ELM AVE APT 8
LONG BEACH, CA 90813


JOUN APRIM BINYAMIN
5320 WONG CT APT 243
SAN JOSE, CA 95123


JOVAN ROBERT ALVAREZ-ALABA
720 MUSCADET CT
LOS BANOS, CA 93635


JOVAN WILLIAMS
1621 80TH AVE
OAKLAND, CA 94621


JOVOHN ONEIL GIBSON
727 PERALTA AVE
SAN FRANCISCO, CA 94110

JS Express
PO box 88
St Louis, MO 63166


JUAN ANTONIO BANUELOS
854 JEANNE ST APT 1
SAN JOSE, CA 95116


Juan Antonio Roa Reza
1229 FLORA AVE
SAN JOSE, CA 95117


Juan Antonio Rosales Jr
2758 AIDA AVE
SAN JOSE, CA 95122


Juan Antonio Ugarte Jr
2762 AIDA AVE
SAN JOSE, CA 95122


Juan Botello
4233 1/2 FLORAL DR
LOS ANGELES, CA 90063


JUAN CARLOS AGUILERA
117 FERRARI AVE
SAN JOSE, CA 95110


Juan Carlos Barrios
9355 MONTEREY RD APT 101
GILROY, CA 95020


Juan Colio
17527 Victory Blvd
Van Nuys, CA 91406

Juan David Monsalve
5659 LATHROP DR
SAN JOSE, CA 95123


JUAN DONOSO
4 TOMAHAWK LANE
CARSON, CA 90745


JUAN EDUARDO QUEZADA
5528 TYHURST CT APT 1
SAN JOSE, CA 95123


Juan Felipe Romero
600 E WEDDELL DR SP 158
SUNNYVALE, CA 94089


JUAN FRANCISCO PEREZ
1131 FINDLAY AVENUE APT 2E
BRONX, NY 10456


Juan Gabriel Barboza
38730 LEXINGTON ST APT 168
FREMONT, CA 94536


JUAN MANUEL SABA
2603 S  ROBERTSON BLVD APT C
LOS ANGELES, CA 90034


Juan Manuel Saba
2603 S ROBERTSON BLVD APT C
LOS ANGELES, CA 90034


JUAN PABLO DELGADILLO RODRIGUEZ
1072 S 11 STREET
SAN JOSE, CA 95112

Juan Rafael Martinez-Medrano
7204 PASEO DEL RIO
COMMERCE, CA 90040


Juanita Renee Diamond
3103 EAST AVE Q16
PALMDALE, CA 93550


Judge Courier
PO Box 61884
King Of Prussia, PA 19046


JUDITH KAY NAMOKI
5449 YGNACIO AVE
OAKLAND, CA 94601


Julia Sanchez Leyva
438 WADDINGTON AVE
SUNNYVALE, CA 94085


JULIAN BANTON-NAVARRETE
2313 S  SPAULDING AVE
LOS ANGELES, CA 90016


Julian Banton-Navarrete
2313 S SPAULDING AVE
LOS ANGELES, CA 90016


JULIAN DAVID BETANCOURT RENGIFO
4950 CHERRY AVE APT 7
SAN JOSE, CA 95118


JULIAN R MILES
412 HIGHLAND AVE
PITCAIRN, PA 15140

Julian Rafael Gomez
13152 WOOL AVE
SAN JOSE, CA 95111


JULIAN WRIGHT
3333 JULIET ST
PITTSBURGH, PA 15213


JULIAN YEE
4199 RAINBOW TERRACE
FREMONT, CA 94555


JULIE WEN HSUAN CHOU
606 SANTA CRUZ TER
SUNNYVALE, CA 94089


JULIEN PAUL MODELISTE
1813 BUENA VISTA AVE APT B
ALAMEDA, CA 94501


Juliet Shenice Burton
4332 W 167TH ST
LAWNDALE, CA 90260


Julio Alberto Nieto
21236 SANTOS ST
HAYWARD, CA 94541


Julio Amaya
226 WEST 85 PL
LOS ANGELES, CA 90003


Julio Cesar Oregel
2384 MCBRYDE AVE
RICHMOND, CA 94804

JULIO CURIEL
2836 CHAPMAN ST
OAKLAND, CA 94601-9460


Julio Curiel
2836 CHAPMAN ST
OAKLAND, CA 94601


Julius Franklin
2139 ALSACE ST #3
LOS ANGELES, CA 90016


Juper Almalel Corpuz
131 ROSS WAY
SAN BRUNO, CA 94066


Jurgen Alexander Lagos
483 ARLETA AVE
SAN JOSE, CA 95128


JURI TEPPER
1327 W PARK WESTERN DR APT 10
SAN PEDRO, CA 90732


JUSTIN AMILLIO INGLEZ
PO BOX 701253
EAST ELMHURST, NY 11370


Justin Dilesh Chand
1812 90TH AVE
OAKLAND, CA 94603


JUSTIN FORD
345 E 101 STREET APT 4C
MANHATTAN, NY 10029

Justin Grewe
2737 GONZAGA ST
MILLBRAE, CA 94030


JUSTIN HALLAHAN
904 MONACA ROAD # A
MONACA, PA 15061


Justin Hastings
714 VARSI PLACE
SANTA CLARA, CA 95050


JUSTIN JASON KIM
5623 GLEN HAVEN CT
SAN JOSE, CA 95129


Justin Jude Calderon
5366 CHENIN BLANC PL
VALLEJO, CA 94591


Justin Max Hudspeth
620 W HYDE PARK BLVD APT 126
INGLEWOOD, CA 90302


Justin Michael Chase
PO BOX 303
LA HONDA, CA 94020


Justin Niya Gayle
5157 SHELTER CREEK LN
SAN BRUNO, CA 94066


Justin Noel Campbell
10585 MISSOURI AVE APT 4
LOS ANGELES, CA 90025

Justin Ray Kenery
51 HANGOVER ST
SAN FRANCISCO, CA 94112


JUSTINE VENTURA
1800 TAMBOUR WAY
SAN JOSE, CA 95131


Justus Lynn Miles
1117 GORHAM AVE
MODESTO, CA 95350


K & K And Associates Inc
PO Box 11084
Apollo Mail/1st Class Presort
Charlotte, NC 28220


Ka Heng Chio
618 BUSH ST APT 51
SAN FRANISCO, CA 94108


Ka Kit Ngai
14141 NASSAU RD
SAN LEANDRO, CA 94577


Ka Po Tong
782 Brooklyn ave
Oakland, CA 94606


Kabrea Andrea Smith
4839 BAYSIDE WAY
OAKLEY, CA 94561


KADEJA RENAE JOHNSON
1475 167TH AVE APT 80
SAN LEANDRO, CA 94578

KADIR HUSSEIN
30638 GENESEE ST 2B
SEATTLE, WA 98108


KAI AJENE RICHARD
750 43RD ST
OAKLAND, CA 94609


KAI DANIEL CHEESEMAN
750 24TH ST
SAN FRANCISCO, CA 94107


KALID A MAHAMMED
5231 39TH AVE S #308
SEATTLE, WA 98118


KALILA IMAN LUJA
3912 MEADOWBROOK CIRCLE
PITTSBURG, CA 94565


KAMAL OSMAN
1325 S. HUDSON ST
SEATTLE, WA 98108


KAMEI ANDREWS
142 PEPPERTREE WAY
PITTSBURG, CA 94565


KAMEL FERHATI
124 14TH ST 19
OAKLAND, CA 94612


KAMERON LOUIS HANDY
1404 SONOMA DR
MILPITAS, CA 95035

Kamran Aslam
924 LARCH ST APT 11
INGLEWOOD, CA 90301


KANEESHA SHARIE PIERCE
4228 MASTERSON ST APT 1
OAKLAND, CA 94619


KAO HER
116 MYRTLE RD #1
BURLINGAME, CA 94010


Karen Higgins
1520 E CAPITOL EXPWY 89
SAN JOSE, CA 95121


KAREN YVETTE GONZALEZ
821 4TH ST UNIT 2
MODESTO, CA 95351


KARIN LEIGH BERNAL
550 RAILROAD AVE
SOUTH SAN FRANCISCO, CA 94080


Karl Patrick Afalla Vasquez
965 COURTLAND CT
MILPITAS, CA 95035


KARLTZ FLEURIMONT
4408 FOSTER AVE
BROOKLYN, NY 11203


Kasio Varma
120 CHURCH ST APT 4
MOUNTAIN VIEW, CA 94041

Katherine Ann Shannon
1931 LINDEN ST
OAKLAND, CA 94607


KATHERINE GISSE ZELAYANDIA
5708 6TH AVE
LOS ANGELES, CA 90043


Katherine Gissell Zelayandia
5708 6TH AVE
LOS ANGELES, CA 90043


Kathleen Annmarie Spillane
2056 Ticonderoga Drive
San Mateo, CA 94402


Kathleen Louise Mundorff
950 MARION WAY
SUNNYVALE, CA 94087


Katia Stephanie Motley
54 LAFAYETTE AVE
HAYWARD, CA 94544


Katie Ann Coy
1800 EVANS LANE APT 2218
SAN JOSE, CA 95125


Katrina Marie Delgado
10261 REGAN ST
SAN JOSE, CA 95127


KATRINA REANN OSBOURNE
456 E  HULLETT ST  APT 3
LONG BEACH, CA 90805

Katrina Reann Osbourne
456 E HULLETT ST APT 3
LONG BEACH, CA 90805


KATSHUNGA KADISHA
98-38 57TH AVE 2B
CORONA, NY 11368


KAYCEE SOUTHICHACK
6431 KNOTT AVE
EL CERRITO, CA 94530


KAYLA JONNILE I SCOTT
5632 WEAVER PL
OAKLAND, CA 94619


Kayla Jonnile Imani Scott
5632 WEAVER PL
OAKLAND, CA 94619


KAYLA MARY HAYES
792 EMERSON CT
SAN JOSE, CA 95126


KAYLAH MARTIKA JACKSON-KEY
10710 PEARMAIN ST
OAKLAND, CA 94603


KEANNA APPLETON
226 MOUNT HOPE PL APT 3B
BRONX, NY 10457


Keianya Townes
1449 1/2 WEST 108 ST
LOS ANGELES, CA 90047

KEIDA MUTI BREWER
27320 MANON AVE APT 18
HAYWARD, CA 94544


Keila Vega Stevens
421 SOUTH ST
ANDREWS PLACE APT 2
LOS ANGELES, CA 90020


KEITH LLOYD TATE II
1334 EAST 58TH PLACE
LOS ANGELES, CA 90001


KEITH MARIO WILLIAMS
1558 SHAFTER AVE
SAN FRANCISCO, CA 94124


KEITH WISE
721 N EDGEWOOD ST  APT 18
INGLEWOOD, CA 90302


Keith Wise
721 N EDGEWOOD ST APT 18
INGLEWOOD, CA 90302


KELLIE MILLER
238 KINVARA DRIVE
PITTSBURGH, PA 15237


KELLY ELIZABETH GRAVETT
1409 LEMOS LN
FREMONT, CA 94539


Kelly Michele Hart
9 BROOKDALE AVE
SAN FRANCISCO, CA 94134

Kelsey Allyn Miller
339 BROADWAY APT 216
ALAMEDA, CA 94501


Kelsey Sousa
1232 IOWA AVE
LOS BANOS, CA 93635


KELVIN JENNINGS
880 ST NICHOLAS AVE 23
NEW YORK, NY 10032


KELVING HERNANDEZ
2444 DELANOY AVE 2
BRONX, NY 10469


KEMALI TASHEEM GREEN
191 HOLLIS AVENUE
JAMAICA, NY 11423


KENDALL RICHARD NATROP
1806 N VAN NESS AVE
LOS ANGELES, CA 90028


Kendell L Beverly
2426 HIGHLAND AVE
OAKLAND, CA 94606


Kenia Zuniga Zuniga
1140 STARBIRD CIR APT 1
SAN JOSE, CA 95117


KENNEDY MOHAMED
2700 S 256TH ST  0307
KENT, WA 98032

KENNEDY NYAMBURA
1710 98TH ST S APT J18
TACOMA, WA 98444


KENNETH ANDREW BOWERS
1120 EATON AVE APT 13
SAN CARLOS, CA 94070


KENNETH ANTHONY FREEMAN
14868 UNION AVE
SAN JOSE, CA 95124


KENNETH COURIE
69 CUMBERLAND VILLAGE
CARMICHAELS, PA 15320


Kenneth Courtenay Jr
12124 SOUTH HARVARD BLVD
LOS ANGELES, CA 90047


KENNETH FRANKEL
2198 HAROLD LANE
SMYRNA, GA 30080


KENNETH GARDEN
119 W 135TH STREET APT 4B
NEW YORK, NY 10030


KENNETH JOHN LE AKAU
905 SELBY LANE
SAN JOSE, CA 95127


Kenneth John Lee Akau
905 SELBY LANE
SAN JOSE, CA 95127

KENNETH JOSEPH COMBS II
715 SUNRISE DR
FREMONT, CA 94539


KENNETH SCOTT GATES
2133 TRINITY PLACE
MARTINEZ, CA 94553


KENNETH TOBIAS HARMON
3266 INDUS CT
SAN JOSE, CA 95127


KENNETH VALERIE
1535 BERGEN ST 2
BROOKLYN, NY 11213


Kenny Vuong Truong
12832 WYNANT DR
GARDEN GROVE, CA 92841


KENT BROWN
623 3RD STREET
HERMOSA BEACH, CA 90254


Kent Dana Connick
6786 LAZY RIVER WAY
SAN JOSE, CA 95120


Kenya Mechelle Johnson
10602 GRAFFIAN ST
OAKLAND, CA 94603


Kenya Nicole Clark
654 SYLVAN ST #2
DALY CITY, CA 94014

Keoreyontaye Donnie Saunders
3720 PINTAIL DR
ANTIOCH, CA 94509


KERN KIRTON
2105 FLATBUSH AVE APT 36
BROOKLYN, NY 11234


KESHA RANKINS
525 SOUTH 9TH ST
CUPERTINO, CA 95129


KEVIN ALAN BATCHELDER
2786 GREENWOOD DR
SAN PABLO, CA 94806


Kevin Angelo Belisario
2984 IRWINDALE DRIVE
SAN JOSE, CA 95122


Kevin Art Brown
9407 CHERRY ST
OAKLAND, CA 94603


Kevin B Rosas
2742 CASTLETON DR
SAN JOSE, CA 95148


Kevin Brian Thach
1641 VIRGINIA AVE APT 1
SAN JOSE, CA 95116


KEVIN BRYANT DEL CID
3623 DUNN DR APT 6
LOS ANGELES, CA 90034

Kevin E Sandoval
1612 CORTEZ ST
LOS ANGELES, CA 90026


Kevin Gar Hing Wu
2571 46TH AVE
SAN FRANCISCO, CA 94116


Kevin Guerra
13016 ROSELLE AVE APT 6
HAWTHORNE, CA 90250


Kevin Harper
1918 BIG BEND DR
MILPITAS, CA 95035


Kevin Hin-Fai Lau
819 RUSSELL LANE
MILPITAS, CA 95035


Kevin Huu Le
3776 MASTERS CT
SAN JOSE, CA 95111


Kevin Kehaulani Hoohuli Jr
22228 Grace Avenue Apt 204a
Richmond, CA 94801


Kevin Lee Tsugawa-Oliverio
6403 NEPO COURT
SAN JOSE, CA 95119


KEVIN MARK HAILEY
5485 SPINNAKER WALKWAY APT 1
SAN JOSE, CA 95123

Kevin Matthew Flood
825 SEABURY DR
SAN JOSE, CA 95136


Kevin Matthew Williams
1067 4th st
st santa rosa, CA 95404


KEVIN MICHAEL NERI
3283 TULIPWOOD LANE
SAN JOSE, CA 95132


Kevin Michael Subijano
39645 Bruning St
Fremont, CA 94538


KEVIN MICHAEL YOUNG JR
1043 MUIR CREEK DR
PITTSBURG, CA 94565


KEVIN MICKENS
114-49 124TH ST
SOUTH OZONE PARK, NY 11420


Kevin Musyoka Mului
22706 PEAK ST
HAYWARD, CA 94541


Kevin Ngoc C Nguyen
2869 PELICAN DRIVE
UNION CITY, CA 94587


KEVIN PAUL HANLEY
3923 CENTER AVE
HOMESTEAD, PA 15120

Kevin Villanueva
1647 N AVALON BLVD
WILMINGTON, CA 90744


KEVIN WALLACE
314 RIDGEVIEW DR
BRADDOCK, PA 15104


KEWANNA BROWN
5102 RAVENNA AVE NE
SEATTLE, WA 98105


Khai Hoang Nguyen
521 SINCLAIR DR
SAN JOSE, CA 95116


Khalfani Fadori Toles
5434 BROOKDALE AVE
OAKLAND, CA 94619


KHALID AHMED
9716 S 204TH CT
KENT, WA 98031


KHALIL FOSTER
17328 121ST LN SE  APT TT303
RENTON, WA 98058


Kham K Lam
293 WESTRIDGE AVENUE
DALY CITY, CA 94015


Khanh-Truong Dat Hoang
362 Chateau La Salle Drive
San Jose, CA 95111

KHIEM NGUYEN
7005 GOLDENSPUR LOOP
SAN JOSE, CA 95138


KHOA ANH LE
531 NOKOMIS DRIVE
SAN JOSE, CA 95111


Khoa Nguyen
305 LASSEN PARK CIR
SAN JOSE, CA 95136


Khoi Minh Pham
2600 Corde Terra Ct #5322
San Jose, CA 95111


Khoi Xuan Nguyen
1807 WELCH AVE APT 1
SAN JOSE, CA 95112


Kiarash Omrani
5055 DENT AVE APT 99
SAN JOSE, CA 95118


KIMBERLY ANN SOBIECH
20446 FOREST AVE APT 13
CASTRO VALLEY, CA 94546


Kimberly Kay Downs
245 SINGINGWOOD ST #22
ORANGE, CA 92869


Kimberly Monique Monks
12010 S VERMONT AVE #207
LOS ANGELES, CA 90044

Kimberly Mustafa
151 19th Ave
Seattle, WA 98122


Kimberly Thi Huynh
1075 SPACE PARK WY SP 122
MOUNTAIN VIEW, CA 94043


KIMSAN CHEA
27539 SEBASTIAN WY
HAYWARD, CA 94544


KINDERJIT GREWAL
9020 CALLE DEL REY
GILROY, CA 95020


King Delivery Service
101 E 5th
Des Moines, IA 50309


Kings Cash Group
30 Broad Street
12th Floor
New York, NY 10004


KIRK ADAMS
437 DANNA COURT
SAN JOSE, CA 95138


Kirk Ronald Adams
437 DANNA COURT
SAN JOSE, CA 95138


Kit Tsz Cheung
851 VIDELL STREET
SAN LORENZO, CA 94580

```
KITO OGARTO
6211 S 249TH ST D205
KENT, WA 98032


Krishell Renee Robinson
562 ALEMANY BLVD
SAN FRANCISCO, CA 94110


Kristen Lakota Benson
168 DAKOTA ST
SAN FRANCISCO, CA 94107


Kristin Colette Roland
90 KILARNEY LN
SANTA ROSA, CA 95403


Kristina Cassandra Steben
207 Atherton ave
Atherton, CA 94027


Kristine Jennifer Del Rosario
33 FOREST GROVE DR
DALY CITY, CA 94015


Krystal Johnson
2319 S GARTH AVE
LOS ANGELES, CA 90034


Kurt Hoelzer
708 VENICE WAY APT 5
INGLEWOOD, CA 90302


Kurt Owen Dwiggins
1239 Rose st
Crockett, CA 94525
```

Kurtona Evelyn Milum
9510 SUNNYSIDE ST APT 7
OAKLAND, CA 94601


Kushoun Anthony Burch
2020 CHEYENNE WAY APT
MODESTO, CA 95356


Kwame Attim Jenkins Jr
709 98TH AVE APT B
OAKLAND, CA 94621


Kwanza H Grigsby
613 E 73RD ST
LOS ANGELES, CA 90001


Kwokying Chan
2142 42ND AVE
San Francisco, CA 94116


KYAING TUN
1605 8TH AVE APT 2
OAKLAND, CA 94606


KYANDRE RASHUN LONG
99 AUSTIN AVE
HAYWARD, CA 94544


Kyle Ortiz
1085 TASMAN DRIVE UNIT 45
SUNNYVALE, CA 94089


Kyle Phillip Esmenda
43218 GATEWOOD ST
FREMONT, CA 94538

Kyle Sahid Fernandez Torres
2491 WHITNEY DR APT 1
MOUNTAIN VIEW, CA 94043


KYLE WILLIAMS
7182 GEORGES WAY
MORROW, GA 30260


Kymberley Anne Whitlow
753 ALMA ST APT 338
PALO ALTO, CA 94301


Lafron Shawnee Britton Jr
2037 E 23RD ST
OAKLAND, CA 94606


LAKEA BAILEY
450 BREMERTON AVE NE H
RENTON, WA 98059


LAKPA DENDI SHERPA
1333 W STEEL LINE 210
SANTA ROSA, CA 95403


Lalita Carol Myrick
1837 IDAHO ST
FAIRFIELD, CA 94533


Lam Hoang Nguyen
92 ALEXANDER CT
SAN JOSE, CA 95116


lam SithambaramSidath Vengadasa
40 ALICE ST
Arcadia, CA 91006

Lam Son Nguyen
4128 AREZZO POINTE LANE
SAN JOSE, CA 95148


LAMAR SAMPSON
1514 W 137TH ST
COMPTON, CA 90222


Lamont Charles Angelo
102 TUOLUMNE ST
VALLEJO, CA 94591


Lamont M Christopher Jones III
718 HENRY ST
OAKLAND, CA 94607


LaMont Vaughn Davis Jr
400 Davis St #204
San Leandro, CA 94577


LANCE CHEADLE
1765 SKYLINE DRIVE APT 49
WHITEHALL, PA 15227


Lance Gabriel Hooks
621 CORONADO AVE
LONG BEACH, CA 90814


Laprease Caldwell
3524 FALLS CT
PALMDALE, CA 93551


LAQUISHA DENISE SCOTT
1505 DESDEMONA CT
SAN JOSE, CA 95121

Lareisha Lewis
6401 SHELLMOUND ST 7109
EMERYVILLE, CA 94608


Larry Allen Williams Jr
4018 SAINT ANDREWS WAY
ANTIOCH, CA 94509


LARRY AUCENSIO BACACAO
1002 S SHERBOURNE DR
LOS ANGELES, CA 90035


LARRY BEMBRY
509 S  EUCALYPTUS AVE  APT 5
INGLEWOOD, CA 90301


Larry Bembry
509 S EUCALYPTUS AVE APT 5
INGLEWOOD, CA 90301


LARRY COLLINS A SHULAR III
27851 HUMMINGBIRD
HAYWARD, CA 94545


Larry Collins Arthur Shular III
27851 HUMMINGBIRD
HAYWARD, CA 94545


Larry Rey Ardoin
175 CHARTER OAK ST
SAN FRANCISCO, CA 94124


Larry Tyree Horne
8107 IDLEWOOD ST
OAKLAND, CA 94605

Larry Wu
3897 FORESTWOOD DR
SAN JOSE, CA 95121


Lasandra Wauline Hamlin
332 W 122ND ST
LOS ANGELES, CA 90061


LaserShip
PO Box 1335
Charlotte, NC 28201-1335


LASHANDRA KING
818 GREENWOOD AVENUE, NE
, #106
ATLANTA, GA 30306-3740


Lashapale Alisia Copes
1973 TATE F103
EAST PALO ALTO, CA 94303


Lashaun Lloyd
875 CINNIBAR ST 1422
SAN JOSE, CA 95126


LASHAY HARTLE
145 SNYDER DR
ROCHESTER, PA 15074


LATISHA FRANKLIN
9251 15TH AVENUE SW
SEATTLE, WA 98106


LATISHA LASHAND BROUGHTON
532 16TH ST APT 409
OAKLAND, CA 94612

LATOYA DENISE ALVAREZ
2420 S MARVIN AVE APT 6
LOS ANGELES, CA 90016


Latoya Neshe Love
19 TURNER TERRACE
SAN FRANCISCO, CA 94107


LAURENT PAUL PUGH
1158 W WASHINGTON AVE
SUNNYVALE, CA 94086


LAVELL LAMONT KENDRICKS
9047 LANGDON AVE APT 4
NORTH HILLS, CA 91343


Lavell Robert Russell
1750 WASHINGTON STREET APT 3
SANTA CLARA, CA 95050


LAWRENCE MAH
2298 SHADE TREE LN
SAN JOSE, CA 95131


Lawrence Rushing
728 N MARKET ST APT 12
INGLEWOOD, CA 90302


Lawrence Wayne Price
5051 SUTTER CREEK CIR
SAN JOSE, CA 95136


Layshorn Renee Daniel
9414 S SAN PEDRO ST APT 2
LOS ANGELES, CA 90063

Le Ron Atmore
326 LIME ST APT C
INGLEWOOD, CA 90301


Le T Doan
3995 AMBLER CT
SAN JOSE, CA 95111


LEANDRO AVILA
639 SW 307TH ST
FEDERAL WAY, WA 98023


LEE FRANKS
4951 GOLD MINE DR
SUGAR HILL, GA 30518


LEE PAONESSA
18306 104TH ST CT E
BONNEY LAKE, WA 98391


LEEPO JAMAAL RUSSELL
3172 MOORPARK AVE APT 3
SAN JOSE, CA 95117


LEILAH EMANUEL-KINNIEBREW
1828 YALE AVE
SEATTLE, WA 98101


Lena Marie Loreto
275 CALLAN ST
MILPITAS, CA 95035


LENARD ANTHONY GANT JR
28821 LOGAN WAY
HAYWARD, CA 94544

Leo Salinas Larios
1666 VIRGINIA PL
SAN JOSE 95116, CA 95116


Leon Bendana Melendres Jr
1465 B STREET
HAYWARD, CA 94541


LEON CORNUTE
12447 OBERLIN DR
DALLAS, TX 75243


LEON HAUGHTON
305 W SYCAMORE STREET
PITTSBURGH, PA 15211


Leonard Dalian Rideau III
4038 AMBLER WAY
SAN JOSE, CA 95111


LEONARD JACKSON
2748 KOLLMAN DR APT 5
SAN JOSE, CA 95127


Leonard Morris Jr
1114 KENTUCKY ST
VALLEJO, CA 94590


LEONARD SHAFER
120 GRAND VIEW AVENUE
ALIQUIPPA, PA 15001


LEONARDO DANIEL ROCHA
316 N  GAGE AVE
LOS ANGELES, CA 90011

Leonardo Daniel Rocha
316 N GAGE AVE
LOS ANGELES, CA 90011


Leonel Christian Canales Andalis
24395 DIXON ST
HAYWARD, CA 94544


LEONID V RIBALKO
2125 SAFFARIAN CT
SAN JOSE, CA 95121


Leslie Ann Shraifer
6341 N. Devonshire Drive
Los Angeles, CA 90012


LESLIE MARK SNELL
1495 DON AVE APT 161
SANTA CLARA, CA 95050


Lester Dwight Toles
3641 LAFAYETTE ST APT 02
SANTA CLARA, CA 95054


LESTER FRANK PATILLA
20667 BLOSSOM COMMONS
HAYWARD, CA 94541


Leticia Tolentino Trejo
2717 BURLINGAME WAY
SAN JOSE, CA 95121


LEWIS DAVIS
1109 PROGRESS ST
MC KEES ROCKS, PA 15136

Lewis Sustaita Jr
8060 SWANSTON LN
GILROY, CA 95020


Librado Roberto Medina Martinez
2220 MEADOWGATE WAY
SAN JOSE, CA 95132


Liliah Ondera Mabon
2020 SAGE SPARROW ST.
BRENTWOOD, CA 94513


Linnie Thi Nguyen
3221 LONE BLUFF WAY
SAN JOSE, CA 95111


Lisa Latasha Hollman
4675 APPIAN WAY APT 105
EL SOBRANTE, CA 94803


LISA LYNN DRAKE
120 DIXON LANDING RD APT 120
MILPITAS, CA 95035


Lisiane Carvalho De Castro
4096 18TH ST APT 8
SAN FRANCISCO, CA 94114


LISSETTE ROSAS-VILLA
436 CLINTON ST APT 4
REDWOOD CITY, CA 94063


Live Connexus LLC
8400 Alophia Drive
Austin, TX 78739

```
LIZ MUNOZ
442 51ST STREET APT 1R
BROOKLYN, NY 11220


Lizbeth Paola Barronmontoya
14758 MARTELL AVE APT B
SAN LEANDRO, CA 94578


LLOYD MAXIMILLI WASHINGTON
1845 S ST ANDREWS PL APT 9
LOS ANGELES, CA 90019


Lloyd Maximillian Washington
1845 S ST ANDREWS PL APT 9
LOS ANGELES, CA 90019


Loc Ba Giang
1520 E CAPITOL EXPY 129
SAN JOSE, CA 95121


Loc Dinh Hoang
1652 CRUCERO DR APT # 4
SAN JOSE, CA 95136


Long Building Technologies
PO Box 5501
Denver, CO 80217


Long Duc Dao
3167 HERITAGE SPRINGS CT
SAN JOSE, CA 95148


Long Thanh Nguyen
1223 SYLVIA DR
SAN JOSE, CA 95121
```

```
LONG THANH VU TRAN
1902 BEVERLY BLVD
SAN JOSE, CA 95116


Long Van Nguyen
3155 PAYNE AVE #15
SAN JOSE, CA 95117


LOREN STEELE
1288 6TH STREET
WESTMORELAND, PA 15692


Lorena Lisette Navarrete
275 PARK PASEO LN APT F
LOS ANGELES, CA 90033


LORI ZAVACKY
334 VIRGINIA AVE
MOUNT WASHINGTON, PA 15211


LORIE CABUDIL MARINICK
7555 MISSION ST UNIT 204
DALY CITY, CA 94014


Louis Anthony Barreto
748 CLARA VISTA AVE
SANTA CLARA, CA 95050


Louis Centeno
11740 ALLIN ST #138
CULVER CITY, CA 90230


LOUIS GEBRETENSAI
11555 17TH AVE NE
SEATTLE, WA 98125
```

Lounes Ziam
6040 WENK AVE APT 5
RICHMOND, CA 94804


Loureuna Tamrea Wytch
1216 HASKELL ST
BERKELEY, CA 94702


Lovee Precious Stanberry
1370 10TH ST
OAKLAND, CA 94607


Lovevina Johnson
3445 SUMMER PARK DR APT 190
SACRAMENTO, CA 95834


LSO Final Mile
Po Box 678576
Dallas, TX 75267-8576


LUBER DANILO ARAYA
2969 GLEN CROW COURT
SAN JOSE, CA 95148


LUCAS VADER
19902 113TH ST E
BONNEY LAKE, WA 98391


Lucretia Anne Walker
647 VIRGINIA CIRCLE UNIT A
SAN BERNARDINO, CA 92405


LUCRETIA LORIA-PUNCH
2800 HERRINGTON WOODS COURT
LAWRENCEVILLE, GA 30044

LUIS ALBERTO CANCINO BOLANOS
1285 AYALA DR. APT 2
SUNNYVALE, CA 94086


Luis Alberto Santiago
16560 DEL MONTE AVE
MORGAN HILL, CA 95037


Luis Alberto Zamarripa Granados
1323 MADERA AVE
MENLO PARK, CA 94025


Luis Angel Hernandez Martinez
2780 WESTBERRY DR
SAN JOSE, CA 95132


Luis Antonio C Miranda
516 OREGON ST
WATSONVILLE, CA 95076


Luis Antonio Ramirez Macias
166 LACROSSE DR
MILPITAS, CA 95035


Luis Banuelos
18222C HALE AVE
MORGAN HILL, CA 95037


LUIS ENRIQUE QUIROZ
1082 OAKMONT DR APT #6
SAN JOSE, CA 95117


Luis Felipe Benites
240 E OKEEFE ST APT 10
E PALO ALTO, CA 94303

Luis Giron Yuja
3241 BENTON STREET
SANTA CLARA, CA 95051


Luis Julio Aleman
636 MAC ARTHUR AVE
REDWOOD CITY, CA 94063


Luis Manuel Solis Cardoza
5908 WYMAN ST
SAN PABLO, CA 94806


Luis Miguel Alvarez
776 BAIRD AVE
SANTA CLARA, CA 95054


LUIS RENDON
414 E 130TH ST
LOS ANGELES, CA 90061


LUNGRIG GYALTSEN
2717 LINCOLN AVE
RICHMOND, CA 94804


Luzmila Maria Evens
1075 SPACE PARK WAY #140
MOUNTAIN VIEW, CA 94043


Lydia Castro
922 PRINCESS ANNE DRIVE
SAN JOSE, CA 95128


Lydia Quintero
1550 EVERTT ST APT C
ALAMEDA, CA 94501

LYNDSEY RENEE JOHNSON
1617 QUEEN CHARLOTTE DR
APT 17
SUNNYVALE, CA 94087


MAAN SHAKIR MAH RAOOF
2868 S NORFOLK APT H
SAN MATEO, CA 94403


Maan Shakir Mahmood Raoof
2868 S NORFOLK APT H
SAN MATEO, CA 94403


Mack Edward Moore
346 105TH AVE APT I
OAKLAND, CA 94603


Mack Kong San
PO BOX 14913
FREMONT, CA 94539


MAE SAECHAO
3201 LOMA VERDE DR  APT  120
SAN JOSE, CA 95117


Mae Saechao
3201 LOMA VERDE DR APT 120
SAN JOSE, CA 95117


MAGDALENA MORALES
4064 LACONIA AVE 2A
BRONX, NY 10466


Mahendra Ranabhat
39648 WALL COMMON APT N
FREMONT, CA 94538

Maher Hamood Alghazali
2035 PLACER DR
SAN LEANDRO, CA 94578


Mail Delivery Service
PO Box 33022
Detroit, MI 48232-2065


Mail Delivery Service of KC Inc
PO Box 418099
Kanas City, MO 64141


Mail Dispatch
PO Box 85430
San Diego, CA 92186


MailCo USA Inc
3186 South School Ave
Fayetteville, AR 72701


Mailroom Specialist
PO Box 37286
Oak Park, MI 48237


Majid Wajdi Hamdi
2775 W BALL RD
ANAHEIM, CA 92804


MALACHI WALTON
3406 HOYT AVE
EVERETT, WA 98201


MALCOLM JAMAAL LANE
30600 ENGINE HOUSE DR
UNION CITY, CA 94587

MALCOLM JOHNSON
680 SHADE AVE APT 4B
PITTBURGH, PA 15202


Malcolm Xavier Gattis
1019 CENTER STREET
OAKLAND, CA 94607


MAMADOU CISSE
2101 SW SUNSET BLVD E410
RENTON, WA 98057


MAMADOU THIAM
22831 30TH AVE 305
DES MOINES, WA 98198


Man Duong
8 JACKRABBIT LANE
CARSON, CA 90745


MANDY FROMAN
PO BOX 12741
MILL CREEK, WA 98082


Manpreet Singh Bains
34248 ASPEN LOOP
UNION CITY, CA 94587


MANUEL F GONZALES
4027 DOANE ST
FREMONT, CA 94538


Manuel Felix Salazar
1523 SCOTT RD APT C
BURBANK, CA 91504

Manuel Nicolas Candia
1478 caliente way
San Jose, CA 95132


Manuel Perez
315 GREY GHOST AVE
SAN JOSE, CA 95111


MANUEL RIVERA JR
538 CAPITOL ST
SALINAS, CA 93901


Maraj U Baha
9274 FRANKLIN BLVD APT 257
ELK GROVE, CA 95758


Marathon Express
3210 Coffey Lane
Ste A
Santa Rosa, CA 95403-1924


Marbelyn Galo
5551 BLACKWELDEN ST
LOS ANGELES, CA 90016


Marc Alexander Siegel
1901 IRON PEAK CT
ANTIOCH, CA 94531


Marc Andro Vicera
505 SHELL PARKWAY 1204
REDWOOD CITY, CA 94065


Marc Horace Spencer
4522 WAGON CT
ANTIOCH, CA 94531

Marc Lester Zapata Jamilano
1256 N HILLVIEW DR
MILPITAS, CA 95035


Marcel Derron Frazier
7950 NEY AVE APT 10
OAKLAND, CA 94605


Marcel Walker
456 BURLWOOD AVE
OAKLAND, CA 94603


Marcela Lombard
3434 MONROE ST #4
SANTA CLARA, CA 95050


MARCELL LAUMONT LEWIS
8889 SPRINGHURST DR
ELK GROVE, CA 95715


Marcello Norris
380 Northlake dr apt 4
San Jose, CA 95117


MARCELO A HENANDEZ
2712 SEA CREST AVE
LONG BEACH, WA 98631


MARCELO TINGZON GABUYA
160 CHECKERS DR
SAN JOSE, CA 95116


MARCO ANTONIO BARRERA
15326 WASHINGTON AVE
COMPTON, CA 90221

Marco Antonio Gomez
1356 W 110TH ST
LOS ANGELES, CA 90044


Marco Antonio Zaragoza
3217 E CESAR CHAVEZ AVE
LOS ANGELES, CA 90063


MARCO DOMINIC GLAUDE
2283 INTERNATIONAL BOULEVARD
APT 107
OAKLAND, CA 94606


MARCOS ANTONIO SOTO
3480 MT  MADONNA DR
SAN JOSE, CA 95127


Marcos Antonio Soto
3480 MT MADONNA DR
SAN JOSE, CA 95127


Marcos C Relano
203 OAK AVE
REDWOOD CITY, CA 94061


Marcos Daniel Ferreira
6550 YUCCA ST APTO 322
HOLLYWOOD, CA 90028


Marcos Pena Jimenez
2101 PALM BEACH WAY
SAN JOSE, CA 95122


MARCUS ANTHONY FORDE
569 SOUTH SECOND ST APT 8
SAN JOSE, CA 95112

MARCUS EUGENE RICHARD
909 MULBERRY WAY
ANTIOCH, CA 94509


Marcus Freeman
2124 S SYCAMORE AVE #3
LOS ANGELES, CA 90016


Marcus Makio Davis
1407 FOREST RUN
HERCULES, CA 94547


MARGARET LUCY GAUTHIER
5862 OLEANDER DR
NEWARK, CA 94560


Margaret Rose Inferrera
475 CHERRY AVE
SAN BRUNO, CA 94066


Maria Annette Fisher
118 HOLLOWAY AVE APT 118
SAN FRANCISCO, CA 94112


Maria D Rosas Ramirez
745 REMO ST
SAN JOSE, CA 95116


MARIA DE LOS AN ARELLANO MEZA
2207 LOS PADRES BLVD APT A
SANTA CLARA, CA 95050


Maria Del Pilar Sanche
1257 W 41st Street 0
Los Angeles, CA 90037

Maria Elena Saldana
885 LAKECHIME DR.
SUNNYVALE, CA 94089


Maria Lastenia Molina Aviles
670 JOHANNA AVE APT 2
SUNNYVALE, CA 94085


Maria Lluvia Guerrero
325 KENMORE AVE
SUNNYVALE, CA 94086


Maria Los Angele Arellano Meza
2207 LOS PADRES BLVD APT A
SANTA CLARA, CA 95050


Maria Maciel
1014 GRANT STREET APT C
SANTA MONICA, CA 90405


MARIA MARGOUX R CHAVEZ
1549 BAILEY DR
FAIRFIELD, CA 94533


Maria Marin
1041 YORK ST
SAN FRANCISCO, CA 94110


MARIA MURILLO
1406 NW RICHMOND BEACH RD  15
SEATTLE, WA 98177


Maria Poot
1842 LAVONNE AVENUE
SAN JOSE, CA 95116

MARIANA CATALIN SEEPE
220 MARINA WAY
REDONDO BEACH, CA 90277


Mariana Catalina Seepe
220 MARINA WAY
REDONDO BEACH, CA 90277


Mariano Cruz Urquico
5 MARINER LANE
DALY CITY, CA 94014


Mariasha Shanice Serrao
1466 INNES AVE
SAN FRANCISCO, CA 94124


Marie Louise Gonzalez
1496 BERONA WAY
SAN JOSE, CA 95122


MARILYN LUCILLE CHOUYANG
606 SANTA CRUZ TERRACE
SUNNYVALE, CA 94085


Marilyn Lucille Rose Chouyang
606 SANTA CRUZ TERRACE
SUNNYVALE, CA 94085


Mario A. Hernandez-Ortega
2124 8TH AVE APT B
OAKLAND, CA 94606


Mario Alberto Perez Baez
22593 7TH ST
HAYWARD, CA 94541

Mario Alberto Rodriguez
381 E WASHINGTON AVE
SUNNYVALE, CA 94086


Mario Aranda
62 NORTH 33RD STREET
SAN JOSE, CA 95116


Mario Benjamin Cornell
1280 E 127TH ST
LOS ANGELES, CA 90059


MARIO ELIAS CARABAJAL
225 HYDE ST APT 221
SAN FRANCISCO, CA 94102


MARIO GARCIA
464 STONEFORD AVE
OAKLAND, CA 94603


Mario Garza
1575 MCDANIEL AVE
SAN JOSE, CA 95126


Mario Martinez Jr
9136 THERMAL ST
OAKLAND, CA 91765


Marissa Paschal
1924 JULIE AVE
FULLERTON, CA 92833


MARITZA ORTIZ
2932 AVENUE V APT 5A
BROOKLYN, NY 11229

Mariza Flores Krasno
1909 LIMEWOOD DR
SAN JOSE, CA 95132


Mariza Nicole Mendez
760 N. 7TH ST APT 3317
SAN JOSE, CA 95112


Mark A Brulee
2612 HUDSPETH ST
INGLEWOOD, CA 90303


MARK A RISACHER
3010 GRANITE DR
CONYERS, GA 30012


Mark Alexander Vega
151 W 47TH PLACE
LOS ANGELES, CA 90037


Mark Anthony Camaddo Llamelo
31050 NEW HAVEN ST APT #1
UNION CITY, CA 94587


Mark Anthony Euceda
727 S SADLER AVE
LOS ANGELES, CA 90022


Mark Anthony Haylock Jr
1507 W 36TH PL
LOS ANGELES, CA 90018


MARK ANTHONY HERNANDEZ
1549 MARIN AVE
SAN JOSE, CA 95126

```
MARK ANTHONY ORTIZ
2996 SUNBURST DR
SAN JOSE, CA 95111


MARK ANTHONY POL
14447 MERCED ST
SAN LEANDRO, CA 94579


MARK ARINGTON
21323 95TH AVE W
EDMONDS, WA, WA 98020


Mark Cayabyab
1446 H ST
UNION CITY, CA 94587


Mark Fleuter
153-B KITTOE DR
MOUNTAIN VIEW, CA 94043


Mark Nathaniel Repat Medalle
3237 SAN CARLOS WAY
UNION CITY, CA 94587


MARK ONEAL CRAWFORD
4149 MERA ST
OAKLAND, CA 94601


Mark patrick Saucedo
1333 MERRIVALE WEST SQUARE
SAN JOSE, CA 95117


MARK THOMPSON
5818 15TH AVE S 203
SEATTLE, WA 98108
```

Mark William Smith
2568 AMARYL DR
SAN JOSE, CA 95132


Mark Wishowski
3565 S. Centinela Ave. #8
Los Angeles, CA 90066


MARKELLE JERMAI SINGLETON
209 EAST HAZEL STREET
INGLEWOOD, CA 90302


Markelle Jermaine Singleton
209 EAST HAZEL STREET
INGLEWOOD, CA 90302


MARLON DENARD DAVIS JR
2916 PEAR ST
ANTIOCH, CA 94509


Marlon Manuel Obsuna
398 HEATH ST
MILPITAS, CA 95035


MARLOW LEE
1406 SEMINARY AVE APT A
OAKLAND, CA 94621


Marque Terrence Willis
772 SOUTH 2ND ST APT E
SAN JOSE, CA 95112


Marquel Maurice Balentine
1220 BRAHMS COMMON
FREMONT, CA 94538

```
Marques Contreras
16227 EUCALYPTUS AVENUE
APT 62
BELLFLOWER, CA 90706


MARQUI MONTEL WALKER
1255 HAYS ST APT 14
SAN LEANDRO, CA 94577


Marquis Bess
1115 ELA DERA DR
LONG BEACH, CA 90807


MARQUISE MARTEL WOODS
113 CASSIA DR
HAYWARD, CA 94544


Marquita A Hutchinson
6475 FOOTHILL BLVD APT 302
OAKLAND, CA 94605


Marshall William Plumeri
1601 SHREEN CT
SAN JOSE, CA 95124


Marshawn Omega Bluford
2619 CARNATION DR
FAIRFIELD, CA 94533


MARSHELL TRAYCI THOMAS HEARNE
P O BOX 5691
OAKLAND, CA 94605


Marshell Trayci Thomas Hearne
P O BOX 5691
OAKLAND, CA 94605
```

MARTEL CAMPOS MEJIA
1249 HOPKINS DR
SAN JOSE, CA 95122


Martin Arana
11122 HULME AVE
LYNWOOD, CA 90262


Martin Lavel Tate
332 65TH ST
LONG BEACH, CA 90805


Martin Philip Castro Jr
3201 HOOVER ST
REDWOOD CITY, CA 94063


Martin Powell Craighead
1309 JAMES CT
SAN MATEO, CA 94401


Martin Tuan Nguyen
1302 DANIEL CT
MILPITAS, CA 95035


MARTINA MARIE THOMAS
1601 165TH AVE APT 132
SAN LEANDRO, CA 94578


MARVIN HORN
830 S FLOWER ST  APT 4
INGLEWOOD, CA 90301


Marvin Horn
830 S FLOWER ST APT 4
INGLEWOOD, CA 90301

Marvin Jake Cariaga
3028 CORAL COURT
SAN JOSE, CA 95121


Mary Elizabeth Johnson
45 W CLOVER RD
TRACY, CA 95376


Maryam Dastagir
406 WEST HARDER RD
HAYWARD, CA 94544


MARYLOU BALICAS ESTOLERO
33 MASSASOIT ST
SAN FRANCISCO, CA 94110


MASTONEH MEDI
21090 WHITE FIR CT
CUPERTINO, CA 95014


Masumeh Bagherian
382 LOS ENCINOS CT
SAN JOSE, CA 95134


MATHIAS ANTHONY CARREON
496 SAFARI DR
SAN JOSE, CA 95123


MATTEWOS MEBRATU
3747 142ND ST 108
TUKWILA, WA 98168


Matthew Albert Mansilla
32595 CARMEL WAY
UNION CITY, CA 94587

Matthew Barrios
1315 SOUTHGATE AVE
DALY CITY, CA 94015


Matthew Benjamin Hoffman
1459 Montego Dr
San Jose, CA 95120


Matthew Bernardino Espinosa
2752 VALLEY HEIGHTS DR
SAN JOSE, CA 95133


Matthew Dado
254 BANANA GROVE
SAN JOSE, CA 95123


Matthew David Mercado
120 MARSH PLACE
SAN RAMON, CA 94583


Matthew Dennis Gaughan
4846 CRESTONE NEEDLE WAY
ANTIOCH, CA 94531


MATTHEW EMMANUE BUNKLEY
1953 S CRESCENT HEIGHTS BLVD
LOS ANGELES, CA 90034


Matthew Emmanuel Bunkley
1953 S CRESCENT HEIGHTS BLVD
LOS ANGELES, CA 90034


MATTHEW HARRISO SAS
17505 SE 300TH ST
KENT, WA 98042

MATTHEW HARTMAN
1178 PIEDMONT AVE NE B15
ATLANTA, GA 30309


MATTHEW HILL
606 MILL AVE S APT 7
RENTON, WA 98057


MATTHEW JOSEPH MARTINEZ
1533 DARLENE AVE
SAN JOSE, CA 95125


MATTHEW LAW SIMON
42925 CHARLESTON WAY
FREMONT, CA 94538


Matthew Obrien Smith
1024 PRINCESS ANNE DR.
SAN JOSE, CA 95128


MATTHEW OCONNOR LESNIKOSKI
135 RIO ROBLES E APT 162
SAN JOSE, CA 95134


MATTHEW PETRILL
3427 DOGWOOD PL
WEST HOMESTEAD, PA 15120


MATTHEW REVESTI TIANERO
1743 APRILSONG COURT
SAN JOSE, CA 95131


Matthew Revestir Tianero
1743 APRILSONG COURT
SAN JOSE, CA 95131

Matthew Robert Goodwin-Cruz Jr
30 SHEPARDSON LANE APT 30
ALAMEDA, CA 94502


Matthew Robert Oranje
409 PENNSYLVANIA ST APT 7
VALLEJO, CA 94590


MATTHEW THOMAS HICKOX
4819 LOUISE CT
FREMONT, CA 94536


Matthew Thomas Knorpp
12 Michael ct
San Carlos, CA 94070


MATTIE RAIFORD
12610 14TH AVE SW
BURIEN, WA 98146


MAUNG AUNG A THET
39310 LOGAN DR
FREMONT, CA 94538


Maung Phyo Maung Han
142 CAMELIA DR
DALY CITY, CA 94015


MAURICE ANTHONY TAYLOR JR
4056 VINCETON ST
PITTSBURGH, PA 15214


MAURICE BROWN
210 W 140TH ST APT 2A
NEW YORK, NY 10030

MAURICE FLOYD
5182 SCHENLEY AVE
PITTSBURGH, PA 15224


Mauricio Jesus Escalante
12927 ROSELLE AVE APT 7
HAWTHORNE, CA 90250


Maurisha Maybelline Collins
1732 SUNNYDALE AVE
SAN FRANCISCO, CA 94134


Max Huy Minh Dang
1925 STOKES ST APT # 1
SAN JOSE, CA 95126


Max S Vonerbsen
1522 48TH AVE APT 2
SAN FRANCISCO, CA 94122


MAXWELL CHEN
5527 110TH PL SW
MUKILTEO, WA 98275


MC Delivery
1410 MLK JR Way
Tacoma, WA 98405


MEDOJE MAOUSE
1163 FTELEY AVENUE APT 1F
BRONX, NY 10472


MEGGAN NICOLE HOWE
921 WAINWRIGHT DR
SAN JOSE, CA 95128

Mehrafza Muntazir
34932 NOVA TER
FREMONT, CA 94555


MEHRDAD GAMSHADZAHI
185 CLAREMONT AVE 3G
NEW YORK, NY 10027


MEILANNY LATIES HANEY
6109 HILTON ST APT C
OAKLAND, CA 94605


Meilanny Latiesh Haney
6109 HILTON ST APT C
OAKLAND, CA 94605


Melanie Denise Jordan
2250 Menalto Ave
Palo Alto, CA 94303


MELDA MOLNAR
12 RAVINE STREET
DRAVOSBURG, PA 15034


MELES GEBREMARIAM
19663 20TH AVE NE
SHORELINE, WA 98155


Melina Krasteva Hristova
95 Clarendon apt 8
Pacifica, CA 94044


MELISSA ANN BAKER
13305 MENLO ST
SAN LEANDRO, CA 94577

MELISSA ASHLEY CAMPANELLA
1409 MOCCASIN DR
MODESTO, CA 95351


MELVIN CHAND
161 SIERRAWOOD AVE
HAYWARD, CA 94544


Melvin Lyons
20555 S VERMONT AVE #5
TORRANCE, CA 90502


Menelik Dashaun Goodwill
3571 66TH AVE APT 3
OAKLAND, CA 94605


MERAB CHANG
1650 KIRKLAND DR APT 3D
SUNNYVALE, CA 94087


MERANDA MARIE LUCIO
24432 SILVA AVE
HAYWARD, CA 94544


Merle Brillantes Banez
3931 STEIN CT
SOUTH SAN FRANCISCO, CA 94080


MERON ALEXANDER
4326 155TH ST SW APT A
LYNNWOOD, WA 98087


MERRARI JAZZLYN ALAMA
2080 ALUM ROCK APT 119
SAN JOSE, CA 95116

Merrari Jazzlynn Alama
2080 ALUM ROCK APT 119
SAN JOSE, CA 95116


Meteor Logistics Xpress
PO Box 833427
Richardson, TX 75083


MetLife
PO Box 804466
Kansas City, MO 64180


Meynardo Elemia Talo Jr
3202 VINTAGE CREST DR
SAN JOSE, CA 95148


Miahn Fornoles Ibo
1821 BURLEY DRIVE
MILPITAS, CA 95035


MICAH DESHAWN ROBINSON
6438 HERZOG STREET
OAKLAND, CA 94608


Michael Alden Ross
7778 SURREY LN
OAKLAND, CA 94605


Michael Alexander Vieira
4323 CHEENY STREET
SANTA CLARA, CA 95054


Michael Allen Gaddy
1855 GRAHAM LN
SANTA CLARA, CA 95050

Michael Andre Quick
1349 OLD CANYON RD APT 3
FREMONT, CA 94536


Michael Anthony Baltazar
881 W 40TH PLACE
LOS ANGELES, CA 90037


MICHAEL ANTHONY VALDEZ
1096 CLYDE AVE APT 3
SANTA CLARA, CA 95054


MICHAEL ANTHONY VILLEGAS
80 S MARKET ST
SAN JOSE, CA 95113


Michael Anthony Villegas
80 S MARKET ST
SAN JOSE, CA 95113


MICHAEL BURROUGHS JR
2222 CAREY WAY
PITTSBURGH, PA 15203


Michael Christian Wenger
1397 ESSEX WAY
SAN JOSE, CA 95117


MICHAEL DAVID MAGALIT
46 SHAWNEE AVE
SAN FRANCISCO, CA 94112


MICHAEL DEAL
5427 YOUNGRIDGE DR APT 1
BETHEL PARK, PA 15236

Michael Earl Freeman
14741 BETTY JEAN AVE
BELLFLOWER, CA 90706


Michael G Shmakov
1334 S BERNARDO AVE
SUNNYVALE, CA 94087


MICHAEL GAUGHAN
4846 CRESTONE NEEDLE WAY
ANTIOCH, CA 94531


Michael Goodale
80 DESCANSO DRIVE APT 1226
SAN JOSE, CA 95134


MICHAEL GRIFFIN
8645 31ST AVE SW
SEATTLE, WA 98126


MICHAEL HO
2611 44TH AVE
SAN FRANCISCO, CA 94116


Michael Horton
4123 BROADWAY APT 231
OAKLAND, CA 94611


MICHAEL JAY SHAVER
2113 EMORY ST
SAN JOSE, CA 95128


MICHAEL JESUS SILVA
1137 FAIRFIELD AVE
SANTA CLARA, CA 95050

Michael John Guillory
121 MAY AVENUE
SANTA CRUZ, CA 95062


Michael Jones
5201 COUNTRYSIDE DR
SAN DIEGO, CA 92115


Michael Joseph Chiorello
756 SOUTH 3RD STREET
SAN JOSE, CA 95112


Michael Julian Topper
627 N GUDALUPE AVE APT 5
REDONDO BEACH, CA 90277


MICHAEL KADIAYI
23260 26TH AVE S
DES MOINES, WA 98198


MICHAEL LAMONT YOUNG JR
31252 HERSHEY WAY
HAYWARD, CA 94544


MICHAEL LEE LEISHMAN
16716 AMBAUM BLVD  S
BURIEN, WA 98148


MICHAEL LICCIONE
1539 OREGON AVENUE
STEUBENVILLE, OH 43952-4395


Michael Mercado
1053 ARLINGTON LANE
SAN JOSE, CA 95129

```
MICHAEL MONCRIEF
5492 TRADEWINDS WALKWAY
UNIT 4
SAN JOSE, CA 95123


Michael Patrick Demarco
710 LAKEFAIR DR
SUNNYVALE, CA 94089


MICHAEL PAUL HAMILTON
985 ASILOMAR TER #1
SUNNYVALE, CA 94086


Michael Paul Hamilton
985 ASILOMAR TER #1
SUNNYVALE, CA 94086


Michael Ratliff
8712 S 12TH AVE
INGLEWOOD, CA 90305


MICHAEL RAY SMITH
1944 94TH AVE
OAKLAND, CA 94603


MICHAEL REED HOLLEY
6300 WINDWARD DR
BURKE, VA 22015


Michael Robert Ellis
3283 TIOGA RD 101
CONCORD, CA 94521


Michael Robert Erdman
3459 LOMA VISTA AVE
OAKLAND, CA 94619
```

Michael Rodriguez
3300 LEAVESLEY ROAD
GILROY, CA 95020


MICHAEL ROMERO MARANAN
243 ESMERALDA CT
SAN JOSE, CA 95116


MICHAEL RYAN HARDEN
3063 PAYNE AVE
SAN JOSE, CA 95128


MICHAEL S CALDWELL
11837 SE 321ST PL
AUBURN, WA 98092


Michael Santos Guinto
427 MORETTI LN
MILPITAS, CA 95035


MICHAEL SCOTT STEWART
737 LEXINGTON STREET
MILPITAS, CA 95035-3826


Michael Scott Stewart
737 LEXINGTON STREET
MILPITAS, CA 95035


Michael Seung Wang
2101 SHORELINE DR APT 474
ALAMEDA, CA 94501


MICHAEL T PHU
1810 OHLONE ST
ALAMEDA, CA 94501

Michael Thomas Mount
1365 KLAMATH DR
SAN JOSE, CA 95130


MICHAEL VANCE HERSH
16150 VIA ARROYO
SAN LORENZO, CA 94580


MICHAEL WELDAB
3904 S KENYON ST APT102B
SEATTLE, WA 98118


Michael William Komer
496 DEMPSEY ROAD APT 298
MILPITAS, CA 95035


MICHAEL WOEHL
6708 MORGEN RD
EVERETT, WA 98203


Michael-Rock Castro Martinez
710 NIDO DR APT 107
CAMPBELL, CA 95008


Michal Anthony Mendoza
1075 Space Park Way SPC89
Mountain View, CA 94043


Michanne Elizabeth Bohanon
2679 COOLIDGE AVE
OAKLAND, CA 94601


Michele Christine Thorne
442 CHATEAU LA SALLE DR
SAN JOSE, CA 95111

Michele Kelly Cox
3683 VIRGINIA RD
LOS ANGELES, CA 90016


Michelle Ann Prok
345 EDUCATIONAL PARK DR
SAN JOSE, CA 95133


MICHELLE B BURNS
2555 INTERNATIONAL BLVD
APT 317
OAKLAND, CA 94601


MICHELLE HINDS
6229 HAYES ST 2
OAKLAND, CA 94621


Michelle Lupe Vargas
159 COLERIDGE TERRACE
FREMONT, CA 94538


Michelle Q. Uribe
1919 FIFTH ST
ATWATER, CA 95301


MICHELLE RENEE HERNANDEZ
1584 SCOTTY ST
SAN JOSE, CA 95122


MICHELLE TABOR
511 27TH AVENUE
SEATTLE, WA 98122


Miguel Angel Martinez
80 SOUTH 5TH ST
SAN JOSE, CA 95112

Miguel Casarrubias
717 W 80TH ST APT 3
LOS ANGELES, CA 90044


MIGUEL ESPARZA
23020 25TH AVE S B107
DES MOINES, WA 98198


MIGUEL J ARAUJO
805 EASTON AVE
SAN BRUNO, CA 94066


Miguel Miranda
671 W O`FARRELL ST
SAN PEDRO, CA 90731


MIKAYLA LYNN ELLIS-CANNON
1198 CROMWELL ST
LIVERMORE, CA 94551


Mikeyase Frew Bekele
2520 S BASCOM AVE APT 1
CAMPBELL, CA 95008


Mildred A Roja
30 BOSTON AVENUE
SAN JOSE, CA 95128


Miles Clayton Rubia
1903 CAMARGO DR
SAN JOSE, CA 95355


Milkyas Alemu
3823 HARRISON ST APT 204
Oakland, CA 94080

MILO AMOS
6115 CRENSHAW BLVD
LOS ANGELES, CA 90043


MINH LUU
1363 CARTERWOOD PL
SAN JOSE, CA 95121


Minh Thiet Hong
1035 MCKAY DRIVE APT 21
SAN JOSE, CA 95131


Misael Cepeda
3973 SEVEN TREES BLVD APT 5
SAN JOSE, CA 95111


Modern Express Courier
PO Box 8195
Walnut Creek, CA 94596


Modrey George Floyd
138 E. 36th Place
Los Angeles, CA 90011


Mohamad Rifai
37503 mission blvd
Fremont, CA 94536


MOHAMED A ABDI
17112 118TH LN SE APT 204
RENTON, WA 98058


MOHAMED ABDI
14725 57TH AVE S
TUKWILA, WA 98168

```
MOHAMED ABDI
2137 N 153RD STREET
SHORELINE, WA 98133


Mohamed Abdullah Manea
1036 POLK ST #307
SAN FRANCISCO, CA 94109


MOHAMED AHMED
25617 27TH PL H305
KENT, WA 98032


MOHAMED ALI
8340 RAINIER AVE S 22
SEATTLE, WA 98118


MOHAMED AWIES HAIDAR
28127 136TH AVE SE
KENT, WA 98042


MOHAMED D OMAR
6801 S 160TH ST  #12
SEATAC, WA 98188


MOHAMED DEER
3724 S 141 ST 3
TUKWILA, WA 98168


MOHAMED DIRIE
17341 32ND AVE S P219
SEATAC, WA 98188


MOHAMED M JAMA
3035 S 204TH ST APT 113
SEATAC, WA 98198
```

Mohamed Mohamed
120 ARDENDALE DR
DALY CITY, CA 94014


MOHAMED O ALI
7241 38TH AVE S
SEATTLE, WA 98118


Mohammad Mehdi Raza
4444 CENTRAL AVE #218
FREMONT, CA 94536


Mohammad Reza Ahmadi
3558 AGATE DR APT 7
Santa Clara, CA 95051


Mohammad-Naim Sina Ahmadzai
28012 FARM HILL DR
HAYWARD, CA 94542


Mohammed Jasim Mohammed
PO BOX 2995
SANTA CLARA, CA 95055


MOHAMMED OMAR
14839 MILITARY RD S 108
TUKWILA, WA 98168


MOHAMUD SAIDALI
4117 SW 25TH AVE UNIT 1
SEATTLE, WA 98106


Moises Goevanne Gonzale
689 Wyandotte Ave
Daly City, CA 94014

MOISES MIGUEL M JIMENEZ
27522 ORLANDO AVE
HAYWARD, CA 94545


MOISES MONSANTO
952 INTERVALE AVENUE APT 11
BRONX, NY 10459


Mona J Menjivar
1806 MENTONE AVE
PASADENA, CA 91103


Monee Richard Seng
2684 TOY LN
SAN JOSE, CA 95121


MONICA RODRIGUE PENA
5363 WONG CT APT 121
SAN JOSE, CA 95123


Monika Mitchell
P O BOX 4491
SAN CLEMENTE, CA 92674


Monique Duch
7363 FORSUM RD
SAN JOSE, CA 95138


MONIQUE S HERRERA THOMAS
689 CARPINO AVE
PITTSBURG, CA 94565


MORAIMA BULLIS
337 105TH AVE
OAKLAND, CA 94603

MORGAN MEDEIROS
1519 OAKMONT DRIVE
ACWORTH, GA 30102


Morgan Taylor Tschaen
3129 KEATS ST
FREMONT, CA 94536


Morgan Wiley Merrihew
3801 THIRD ST STE 585
SAN FRANCISCO, CA 94132


MUHADDIN SULUB
9300 51ST AVE  APT 2
SEATTLE, WA 98118


MUHAMED MOHAMED
6511 RAINIER AVE  102
SEATTLE, WA 98118


Muhammad Tayyab Mehfooz
38655 PASEO PADRE PKWY
APT 209
FREMONT, CA 94536


MUHAMMAD W HAQ
50 AUSTIN AVE APT 917
HAYWARD, CA 94544


Mujtaba Ilyaszada
20611 CENTER ST
CASTRO VALLEY, CA 94546


MUKHTAR A ABDULKADIR
5915 DELRIDGE WAY SE APT S202
SEATTLE, WA 98106

MULUBERHAN GOSHO
7917 WOLCOTT AVE S
SEATTLE, WA 98118


MULUME FATAKI
39 RANCHO DR APT 8
SAN JOSE, CA 95111


MUSIE GEBREMARIAM
600 SW 5TH CT G302
RAVENSDALE, WA 98051


MUSSE WACAYS
9805 AVONDALE RD NE APT I-130
REDMOND, WA 98052


MUSTAFA KHAN
1739 MCLAUGHLIN AVE APT F
SAN JOSE, CA 95122


MUSTAFE AHMED
14432 MILITARY RD S STE 5
TUKWILA, WA 98168


Muwafaq Ahmed Yaseen Bakar
1577 POMEROY AVE APT #303
SANTA CLARA, CA 95051


MYLINH TRUONG
16133 EVANSTON AVE N
SHORELINE, WA 98133


MYRONE NIGEL LOUIS
429 21ST ST
RICHMOND, CA 94801

MYTRESS COLLINS
2500 WALLACE ST APT 9
OAKLAND, CA 94606


Nacanieli Sega
2045 GLENWAY
EAST PALO ALTO, CA 94303


NADDR ALI HUGAIS
2456 DOLAN WAY
SAN PABLO, CA 94806


Nadia Bernadette Ahumada
965 BELLHURST AVE
SAN JOSE, CA 95122


NADINE ADDISA BANTON
917 ENTERPRISE AVE  APT 7
INGLEWOOD, CA 90302


Nadine Addisa Banton
917 ENTERPRISE AVE APT 7
INGLEWOOD, CA 90302


Naeemah Henderson
342 MARIPOSA STREET, #4
SAN ANDREAS, CA 95249


Nahid Bastani Elahabadi
225 AVERY LANE
LOS GATOS, CA 95032


Nakisa A Boyd
3039 BROADWAY UNIT B
REDWOOD CITY, CA 94062

NAM THANH NGUYEN
120 CHATEAU LA SALLE DR
SAN JOSE, CA 95111


Narciso Rafael Gonzalez
5929 DENVER AVE
LOS ANGELES, CA 90044


Naser Aliabadizadeh
1649 COLBY AVE #102
LOS ANGELES, CA 90025


Nasrin Sabokpa
7745 RESEDA BLVD APT 49
RESEDA, CA 91335


Nassau Transportation Inc
PO Box 7276
Princeton, NJ 08543-7276


NASSER AHMED
3642 33RD AVE S A719
SEATTLE, WA 98144


Natalie Mavromatis
2403 BRIDLE PATH DR
GILROY, CA 95020


Natalie Mier
9315 PARROT AVE
DOWNEY, CA 90240


Natalie Pepe Mortenson
69 COLE DR APT 8
SAUSALITO, CA 94965

Nataniela Tununamo Talasinga
552 HERMITAGE COURT
SAN JOSE, CA 95134


NATASHA DENISE WRIGHT
P.O. BOX 1112
FRENCH CAMP, CA 95231


Natasha Shevon Coleman
132 MISSION DR
E PALO ALTO, CA 94303


NATASHA SMITH
301 SUTTER AVE 17H
BROOKLYN, NY 11212


NATHAN BRAUN
231 PARKLANE DRIVE
PITTSBURGH, PA 15104


NATHAN ELLIS
5012 REAVVAN
SEATTLE, WA 98105


NATHAN JAMESAKR ASSAF
340 S TEMPLE DR
MILPITAS, CA 95035


Nathan Jamesakram Assaf
340 S. Temple Dr
Milpitas, CA 95035


Nathan Michael Dewain Mertz
2071 BOWERS AVE
SANTA CLARA, CA 95051

NATHAN WANG
2615 WHISPERING HILLS CIR
SAN JOSE, CA 95148


Nathan William Falkoff
3727 KELTON AVE APT 4
LOS ANGELES, CA 90034


NATHANIEL B ANTHONY
17 MANSION AVE
PITTSBURGH, PA 15209


NATHANIEL PRUITT
1616 BRANHAM LN APT 59
SAN JOSE, CA 95118


NATHANIEL THOMAS
201 CLARA STREET
PITTSBURGH, PA 15209


NATHANIEL VARGAS
201 S 4TH ST APT 718
SAN JOSE, CA 95112


NATHANIEL WHITE IV
275 DE LONG ST
SAN FRANCISCO, CA 94112


NATNAEL GEBREMEDHIN
11532 STONE AVE A402
SEATTLE, WA 98133


NAVEEN KUMAR BALLEY
2382 FIELDGATE DR
PITTSBURG, CA 94565

NAWID AHMAD
4969 ANTIOCH LOOP
UNION CITY, CA 94587


NDS
PO Box 61002
Anaheim, CA 92803


NEALPATRICK VAR JARANILLA
150 BEVERLY ST
SAN FRANCISCO, CA 94132


NealPatrick Vargas Jaranilla
150 BEVERLY ST
SAN FRANCISCO, CA 94132


Nehal Parashar
2749 Lavender Terr
San Jose, CA 95111


Neil Nombrado
22228 Grace Avenue Apt 204a
Carson, CA 90745


NELLEY ARLETE HERNANDEZ
3319 INNERWICK LANE
SAN JOSE, CA 95121


Nelson Rubang Lopez
385 EASY ST APT 1
MOUNTAIN VIEW, CA 94043


NERSES ARZUMANOV
19818 50TH AVE W 921
LYNNWOOD, WA 98036

Network Billing Systems, LLC.
PO Box 74301
Cleveland, OH 44194-4301


NEUMAN ANTHONY ROBINSON
1023 GRIFFIN DR
VALLEJO, CA 94589


New York Dept Taxation/Finance
Attn: Office of Counsel
Bldg 9, WA Harriman Campus
Albany, NY 12227


New York State Dept of Labor
Building 12
W.A. Harriman Campus
Albany, NY 12240


Nhan Edison Trung Tran
2862 scottsdale dr.
San Jose, CA 96148


Nhan Thanh Tran
754 DELAWARE AVE
SAN JOSE, CA 95123


Nhon Sang Do
2312 PARK BLVD APT 2
OAKLAND, CA 94606


NICCOLO PAOLO BARTIDO
1553 BRENNER WAY
SAN JOSE, CA 95118


NICHOLAI ALLEN
2330 WEST 11TH STREET 2
BROOKLYN, NY 11223

NICHOLAS  S DERDAK
3652 EL GRANDE CT
SAN JOSE, CA 95132


NICHOLAS ALEXAN MARSHALL
15694 WASHINGTON AVE
SAN LORENZO, CA 94580


NICHOLAS EMILO MEDINA
1225 SIERRA AVE
SAN JOSE, CA 95126


NICHOLAS JASON TORRES
1047 KELLY ST APT 1A
BRONX, NY 10459


Nicholas Lee St Amant
576 SMALLEY AVE APT 3
HAYWARD, CA 94541


NICHOLAS LLERA
20312 132ND AVE NE
WOODINVILLE, WA 98072


Nicholas Moussa Fares
38416 MISSION BLVD APT 142
FREMONT, CA 94536


Nicholas Nhut Truong
2019 SHELLBACK PL
SAN JOSE, CA 95133


Nicholas S Derdak
3652 EL GRANDE CT
SAN JOSE, CA 95132

NICHOLAS SCOTT VALORIE
3237 W LIBERTY AVE APT 3
PITTSBURGH, PA 15216


Nicholas William Patty
2038 S HOLT AVE APT 1A
LOS ANGELES, CA 90034


Nico Quiocho Tingzon
20 OLD RODGERS RANCH CT
PLEASANT HILL, CA 94523


NICOLA MICOMONACO
27541 43RD AVE S
AUBURN, WA 98001


NICOLAS RAMON ATENCIO
595 JOHN MUIR DR  APT C311
SAN FRANCISCO, CA 94132


Nicolas Ramon Atencio
595 JOHN MUIR DR APT C311
SAN FRANCISCO, CA 94132


Nicole Louise Osibin
2813 SACRAMENTO ST
BERKELEY, CA 94702


NIJAL RAMIL MIR MONTES
1794 CORTEZ AVE
SAN JOSE, CA 95122


Nikhil Beri
1532 EDEN AVE APT 3
SAN JOSE, CA 95117

NIKOLAI ALEKSAN GRIBENKO
320 HARBOR LIGHT DR
ALAMEDA, CA 94501


Nimai Pandit Gough
168 S 10TH ST APT B
SAN JOSE, CA 95112


NINA LINDERS
1326 3RD ST SE UNIT A
AUBURN, WA 98002


Nitosha Khadija M E J Strother
131 NORTHRIDGE RD
SAN FRANCISCO, CA 94124


NOAH WHITE
100 N WHISMAN RD APT 3711
MOUNTAIN VIEW, CA 94043


Noe Perez Aguilar
236 COY DR APT 3
SAN JOSE, CA 95123


NOEL BLAS
958 KENWOOD ST
INGLEWOOD, CA 90301


Noel Ramirez
2445 CAMERON DR
UNION CITY, CA 94587


NOEMI FRANCO
506 S WOODS AVE
LOS ANGELES, CA 90022

Norbert Rafael Vargas
99 SCHOOL STREET APT 116
DALY CITY, CA 94014


NORMA BERENICE FAUSTO
16161 HESPERIAN BLVD
SAN LORENZO, CA 94580


Norma Torres
1092 THORNDALE CT
SAN JOSE, CA 95121


NORMAN CHANDLER
102 LAKEVIEW
MC KEES ROCKS, PA 15136


NORMAN GOOLSBY JR
16802 LOS REYES AVE
SAN LEANDRO, CA 94578


Northside Flower Imports INC
4591 Winter Chapel Rd
Atlanta, GA 30360


NOUR ARTEN
22416 88TH AVE S  K101
KENT, WA 98031


Nova Delivery
2800 Gallows Rd
Vienna, VA 22180-7445


Now Courier (IN)
PO Box 6066
Indianapolis, IN 46206

Noy Boonnam
2618 BROOK WAY
SAN PABLO, CA 94806


NUR ABDI
3716 14TH AVE S
SEATTLE, WA 98144


NY Minute Messenger
PO Box 1935
Long Island City, NY 11101


Nyoka Janette Phung
527 W REGENT ST 138
INGLEWOOD, CA 90301


Obaidullah Mohammadi
6324 JERILYNN AVE
RICHMOND, CA 94806


Octavia Marlish Spencer
2698 78TH AVE
OAKLAND, CA 94605


ODONTUNGALAG CHUNAGSUREN
418 25TH AVE APT 5
SAN FRANCISCO, CA 94121


OLADAPO O AKANBI
407 OLDE MILL LANE
NORCROSS, GA 30093


OLAYANJU MUSLIU YUSSUFF
1265 PEPPERWOOD CT
CARSON, CA 90746

Olayanju Musliudeen Yussuff
1265 PEPPERWOOD CT
CARSON, CA 90746


OLLIE A CHAPLE
1436 SEMINARY AVE
OAKLAND, CA 94621


Omar Canales
15170 FROST AVE
CHINO HILLS, CA 91709


Omar Garcia
1821 EAST 4TH ST
LOS ANGELES, CA 90033


Omar Taha Hindam
2038 Calaveras Road
Milpitas, CA 95035


Omar Valdez
928 S FERRIS AVE
LOS ANGELES, CA 90022


Omer Abraao Abdelnur
950 E Hillsdale Blvd apt 210
Foster City, CA 94404


On SameDay Delivery
PO Box 20467
Greeley Sq Station 4 E 27th St
New York, NY 10001-9998


One Ring
2030 Powers Ferry Rd
Ste 200
Atlanta, GA 30339

OnTrac
41 Northern Stacks Dr Ste 200
Fridley, mn 55421


Orcas Business Park LLC
PO Box 81024
Seattle, WA 98108


ORELL RASHAI JACKSON
644 1ST ST
RICHMOND, CA 94801


ORIANA SAPORTAS
1330 VIRGINIA ST
BERKELEY, CA 94702


Orlando Alvarez-Barragan
308 IVY DR
MENLO PARK, CA 94025


OSAMA SAID
13000 MLK JR WAY S 31
SEATTLE, WA 98178


Oscar Bautista Coa
PO BOX 51344
SAN JOSE, CA 95151


OSCAR LEMUS
6131 AFTON PL  APT 1
LOS ANGELES, CA 90028


Oscar Lemus
6131 AFTON PL APT 1
LOS ANGELES, CA 90028

Oscar Pasillas Panuco
1050 W 43RD ST
LOS ANGELES, CA 90037


OSCAR SANCHEZ
5847 AGRA ST
BELL GARDENS, CA 90201


OSHANE TROY HENRY
80 ATLANTIC CIRCLE APT 206
PITTSBURG, CA 94565


Osiri Darleni Medrano Sierra
10290 SHOREHAM CT
SAN JOSE, CA 95127


OSMAN AFRAH
16200 NE 13TH PL APT G201
BELLEVUE, WA 98008


OSMAN NUUR
8320 RAINIE RAYE STREET APT D
SEATTLE, WA 38118


OSVALDO A MADERA
132 SEAMAN AVENUE APT 3E
NEW YORK, NY 10034


OSVALDO ORTIZ RODRIGUEZ
3466 WILLOW PASS ROAD SPC 49
CONCORD, CA 94519


Oswaldo Madrigal Cisneros
11847 167 ST
ARTESIA, CA 90701

OUMOU CAMARA
1343 PROSPECT AVE #BSMT
BRONX, NY 10459


Pablo Antonio Hernandez Gonzalez
22142 THELMA STREET
HAYWARD, CA 94541


PABLO ANTONIO SARAVIA
645 MYRTLE AVE
SOUTH SAN FRANCISCO, CA 94080


Pablo Barahona
419 OXFORD ST APT 1
REDWOOD CITY, CA 94061


Pablo Jesus Bernal
2464 SUMMER ST
SAN JOSE, CA 95116


PABLO MARTINEZ MADRIGAL
5727 ALMADEN RD APT 1
SAN JOSE, CA 95118


Pamela Jane Gurule
4400 ALUM ROCK AVE
SAN JOSE, CA 95127


Paris Alexander Strong
2422 4TH AVENUE
LOS ANGELES, CA 90018


PATRICE CALLIGARIS
1030 E. EL CAMINO REAL, #117
SUNNYVALE, CA 94087

PATRICIA ANN STEWART
8714 MACARTHUR BLVD APT B
OAKLAND, CA 94605


Patricia Anne DeBose
527 W REGENT ST #140
INGLEWOOD, CA 90301


Patricia Anne Vaughn
4101 POLARIS AVE
UNION CITY, CA 94587


Patricia Lynn Guard
885 BOULDER DR
SAN JOSE, CA 95132


Patricia Xiomara Samayoa-Herrera
291 PUTNAM ST APT G
SAN FRANCISCO, CA 94110


Patrick David Weismann
586 LEYTE TERRACE
SUNNYVALE, CA 94089


Patrick Legaspi
646 GELLERT BOULEVARD
DALY CITY, CA 94015


PAUL D FAST HORSE
8327 5TH AVE W A4
EVERETT, WA 98203


Paul Erias Stelly
PO BOX 4343
ANTIOCH, CA 94509

```
Paul Francisco
40638 MAX DRIVE
FREMONT, CA 94538


PAUL GUERRERO
6704 235TH ST SW
MOUNTLAKE TERRACE, WA 98043


Paul Hernandez
785 NORTH FAIR OAKS AVE APT 7
SUNNYVALE, CA 94085


Paul J Gregoire
40 BELLA BLVD UNIT 10425
SAN RAFAEL, CA 94912


Paul Joseph Neven
4470 FILLMORE ST
SANTA CLARA, CA 95054


PAUL NATURALE
4455 NE 12TH ST 19-10
RENTON, WA 98059


Paul Nicolas Citraro
1008 E EL CAMINO REAL 4
SUNNYVALE, CA 94087


Paul Robert Gallegos
1464 LASSEN AVE
MILPITAS, CA 95035


Paul Victor Catayoc Delos Reyes
1931 RIPPLE ST
LOS ANGELES, CA 90039
```

Paul Wong Lam
1056 SCHWERIN ST
DALY CITY, CA 94014


Paula Kay Robinson Enos
1059 VIA ROBLE APT 54
LAFAYETTE, CA 94549


PAULINE HALL
PO BOX 591
LILBURN, GA 30048


PAVEL BARAM
16110 HORNELL ST WHITTIER
WHITTIER, CA 90603


Pavel Golovlev
2350A SHAFER AVE
MORGAN HILL, CA 95037


Pearl Marisa Perez
735 STATE ST
SAN JOSE, CA 95110


Pedro Antune Palacios
1322 W Summit St Apt. D
Long Beach, CA 90810


PEDRO DE JESUS ALONZO
4391 WEST  135 ST
HAWTHORNE, CA 90250


Pedro De Jesus Alonzo
4391 WEST 135 ST
HAWTHORNE, CA 90250

Pedro Jr Huitron
580 7TH AVE
MENLO PARK, CA 94025


Peni Hengehenga Mesui
3284 ADAMS ST
ALAMEDA, CA 94501


Peninsula Messenger LLC (Monterey)
8 Harris Street
Ste C3
Monterey, CA 93940


Peninsula Messenger Service
PO Box 1487
Visalia, CA 93279


Pennsylvania Dept of Revenue
Bureau Business Trust Fund Tax
PO Box 280904
Harrisburg, PA 17128-0904


Pepito Gonzales Joves
230 SAN ANTONIO AVE APT 2
SAN BRUNO, CA 94066


PERCY FLOYD ROBINSON JR
469 MARBELLA LN
VACAVILLE, CA 95688


PERRY NATHAN SANFORD
1780 9TH ST
OAKLAND, CA 94607


Peter Acosta Perez
2107 SHORTRIDGE AVE
SAN JOSE, CA 95116

PETER AJANG
29947 49TH LANE S
AUBURN, WA 95001


PETER HA LUU
3273 ROCKPORT AVE APT D
SAN JOSE, CA 95132


PETER KAHARE
1703 97TH ST CT S F22
TACOMA, WA 98444


Peter Kevin Cheung
1423 FUNSTON AVE
SAN FRANCISCO, CA 94122


Peter Patrick Hayes
2320 SIERRA COURT
PALO ALTO, CA 94303


Pettyco Express
PO Box 41336
Jacksonville, FL 32203


Pharoah Rahsaan Khalil Thomas Jr
21701 FOOTHILL BLVD APT 248
HAYWARD, CA 94541


PHAROAH RAHSAAN THOMAS JR
21701 FOOTHILL BLVD APT 248
HAYWARD, CA 94541


Phat Phu Dam
216 GRAMERCY PL #3
SAN JOSE, CA 95116

```
Phat Tuan Luu
360 LOS ENCINOS CT
SAN JOSE, CA 95134


Phelan P Mom
750 N KING RD APT 1112
SAN JOSE, CA 95133


Philip Andreu Stith
2020 SOUTHWEST EXPWY APT 87
SAN JOSE, CA 95126


Philip Isaac Morowitz
1260 AYALA DRIVE APT #207
SUNNYVALE, CA 94086


PHILIP MATTHEW SHAMOUN
1200 HIGHLAND AVE
SANTA CLARA, CA 95050


PHILIP MICHAEL WASHINGTON
965 DELMAS AVENUE
SAN JOSE, CA 95125


PHILIP REYNOLDS JR
332 TOCCOA AVE
MCCAYSVILLE, GA 30555


PHILLIP HOANG TRAN
385 HAZEN ST
MILPITAS, CA 95035


Phillip Stephen Chapot
1528 COURT ST
ALAMEDA, CA 94501
```

PHILLIP WELLINGTON
112-29 DILLON ST
JAMAICA, NY 11433


PHOLETT GALAZ CHAVEZ
8113 XAVIER WAY
EVERETT, WA 98203


Phuong Quang Nguyen
39573 Dorrington ct
Fremont, CA 94538


PHYLLIS DEAN FREEMAN
611 16TH ST APT A
RICHMOND, CA 94801


Pierre A Marks Blaude
580 BONNIE VIEW COURT
MORGAN HILL, CA 95037


PIERRE CRAYTON
3332 GLENDORA DR
SAN MATEO, CA 94403


Pierre Eduardo Garcia
6355 PRICHARD ST
BELLFLOWER, CA 90706


PIERRE LANG NGUYEN
1341 ABERFORD DR
SAN JOSE, CA 95131


Pierry Kabamba Ngonzo
481 CARPENTIER WAY
SAN JOSE, CA 95111

POMPIDOU CHERY
175 EAST 52ND ST APT C6
KINGS, NY 11203


Poolod Daryabeigi
1134 OAKMONT DRIVE UNIT 9
SAN JOSE, CA 95117


Porchea Carroll
127 Cameron Ct.
Ventura, CA 93001


Porsche Thompson
942 TAMARACK DRIVE APT 13206
FAYETTEVILLE, NC 28311


Porshae Shermi Johnson
2540 Indiana Ave
South Gate, CA 90280


PORSHAONA SIMS
8625 10TH AVE S
SEATTLE, WA 98108


Postal Express
PO Box 864
Bellevue, WA 98009-0864


PRATEEK PARDASANI
36202 SALISBURY DR
NEWARK, CA 94560


PRATIK BARALY
271 N 6TH ST APT 7
SAN JOSE, CA 95112

PRAVEENA DHARMLINGAM
27289 S SLEEPY HOLLOW AVE 202
HAYWARD, CA 94545


PRECIOUS DENISE MILLER
2047 84TH AVE APT B
OAKLAND, CA 94621


Precious Dungey
747 EAST 84TH ST
LOS ANGELES, CA 90001


PREETINDER S SIVIA
161 LIMESTONE DR
VALLEJO, CA 94589


Princess Cabrera
38875 HELEN WAY
FREMONT, CA 94536


ProCourier
PO Box 54846
Los Angles, CA 90054


ProCourier (CT)
25 Harlbut Street
W Hartford, CT 06110


Professional Express Inc
PO Box 327
Greenville, SC 29602


QIANG LIU
36554 CORONADO DR
FREMONT, CA 94536

Quang Dac Trang
1512 PYRAMID CT
SAN JOSE, CA 95130


Quang Dat Trieu
3019 GAYWOOD CTE
SAN JOSE, CA 95135


QUANG NHAT LE PHAN
4270 SAYOKO CIRCLE
SAN JOSE, CA 95136


Quang Vinh Chu
200 FORD ROAD SPC 172
SAN JOSE, CA 95138


Quentin Bernard Frazier
137 LIME ST 4
INGLEWOOD, CA 90302


QUENTYN TERRELL LINSEY
2738 HAVENSCOURT BLVD APT 5
OAKLAND, CA 94605


Quick Delivery Inc-MO
PO Box 418099
Kanas City, MO 64141


Quick Delivery Service (IL)
632 Pratt Ave North
Schaumburg, IL 60193


QuickSilver Express Courier
PO Box 64417
St Paul, Mn 55164-0417

QUIJAAN LAWSON
17209 WOODSIDE DR
RENTON, WA 98058


R S Ferdinand Rabara Domingo
685 LUCAS AVE APT 206
LOS ANGELES, CA 90017


Rachel Blair Silber
5433 OCEAN UNIT 103
HAWTHORNE, CA 90250


Rachel Diane B Alonzo
3247 GAWAIN DR
SAN JOSE, CA 95127


Rachel Nicole Sabre
493 Thompson Ave
Mountain View, CA 94043


Rachel Rebecca Johnson
7575 STERLING DR
OAKLAND, CA 94605


Rachel-Ann Roque
2402 OHARA CT
SAN JOSE, CA 95133


Rafael Alfonso Fernando
21565 Banyan St Apt 9
Hayward, CA 94541


RAFAEL GUIZAR
11938 SE 251ST ST
KENT, WA 98030

Rafael V Ovando Lopez
2171 107TH AVE
OAKLAND, CA 94603


Rafael Valenzuela
1610 PINE AVE
LONG BEACH, CA 90813


Rahman Aidi Mashhoof Alkaabi
1290 LEIGH AVE APT 1
SAN JOSE, CA 95126


Rahul Kumar
10 BOXWOOD CT
PITTSBURG, CA 94565


RAINEIR ASUNCIO GARCIA
22515 BAYVIEW AVE
HAYWARD, CA 94541


RAJWINDER SINGH
2947 CAPEWOOD LN
SAN JOSE, CA 95132


RALPH CLIFTON PRICE III
532 GREGORY ST
SAN JOSE, CA 95125


RAMIN KIAMALOV
14500 NE 29TH PL 43G
BELLEVUE, WA 98007


Ramiro Baca
1340 NAVARRO DR
SUNNYVALE, CA 94087

Ramon Barbosa
3430 3RD AVE
LOS ANGELES, CA 90018


Ramon Biteng Chuatico Jr.
364 INNISFREE DR
DALY CITY, CA 94015


Ramon Jarrell
1360 CALLE ORIENTE DR APT 2
MILPITAS, CA 95035


Ramon Ortega
119 PINE HEAVEN DR
DALY CITY, CA 94015


Ramses Leroi Bulatao
282 N MAYFAIR AVE
DALY CITY, CA 94015


RAMYAR SIASI
4285 PAYNE AVE APT 10681
SAN JOSE, CA 95117


Randal James Guitierrez
473 87TH ST APT 3
DALY CITY, CA 94015


RANDY MUSE
200 ALRIES
PITTSBURGH, PA 15210


Randy Slone
2050 S RIDGELEY
LOS ANGELES, CA 90016

Raphael Cabusas Subijano
31414 SAN JACINTO CT
UNION CITY, CA 94587


Rapid Advance
4500 East West Highway
6th Floor
Bethesda, MD 20814


Rapid Express Courier System
PO Box 5796
Santa Rosa, CA 95402


RAQUEL RODRIGUEZ-DOMINGUEZ
2855 GRAND CONCOURSE APT 2B
BRONX, NY 10468


RASHAD DENT
30 TUNNEL WAY
MCKEES ROCKS, PA 15136


RASHAD MALIK AM ZAID
435 STARBRIDGE CT
PLEASANT HILL, CA 94523


Rasheka Michell Bernard
4441 Renaissance Dr. #432
San Jose, CA 95134


Rashima Simpson
29581 HIGHATE DR APT 117
HAYWARD, CA 94544


Raul Antonio Masias
2157 BROADMORE AVE
SAN PABLO, CA 94806

RAUL ERNESTO TOBIAS
415 S BUENA VISTA AVE APT 5
SAN JOSE, CA 95126


Raul Ornelas -Velazquez
801 SUEIRRO ST
HAYWARD, CA 94541


Raulito Jonathan F. Teano
36543 SAN PEDRO DR APT 292
FREMONT, CA 94536


Raven Freeman
1223 VINE ST APT A
SAN JOSE, CA 95110


RAVI AACHARYA
1212 W MCKINLEY AVE APT 10
SUNNYVALE, CA 94086


RAVONNE DEANA OLIVER
4510 MAGI CT
ANTIOCH, CA 94509


RAVONNIE SAMONE WARREN
23046 KLAMATH RD.
HAYWARD, CA 94541


Ray Anthony Stribling II
1055 S 6TH ST APT 258
SAN JOSE, CA 95112


Ray Dexter Danan
642 BLYTHE COURT UNIT 7
SUNNYVALE, CA 94085

Ray Rodriguez
3300 LEAVESLEY RD
GILROY, CA 95020


Rayfield Shawn Brown
27 WEST 53 STREET
LONG BEACH, CA 90805


Raymien Henry Dale Williamson
365 JOAN VISTA
EL SOBRANTE, CA 94803


Raymon Torres
6699 CATAWBA AVENUE
FONTANA, CA 92336


RAYMOND ALBERT GUEVARA
3429 AGATE DR #4
SANTA CLARA, CA 95051


Raymond Albert Guevara
3461 SAN MARCOS WAY
SANTA CLARA, CA 95051


Raymond Alexander Gilliam
14108 DOTY AVE APT 25
HAWTHORNE, CA 90250


Raymond Alexander Vance
PO BOX 2251
SAN JOSE, CA 95109


RAYMOND BALARBA MANUEL
493 DONAHE DR
MILPITAS, CA 95035

Raymond Balarbar Manuel
493 DONAHE DR
MILPITAS, CA 95035


Raymond Bolivar
4119 OLIVE ST
CUDAHY, CA 90201


Raymond Chacon
8414 MANZANAR AVE
PICO RIVERA, CA 90660


Raymond Garcia Sanchez
188 MORNINGSIDE DR
DALY CITY, CA 94015


Raymond Joseph Perales Meza
2940 MAGLIOCCO DR APT 2
SAN JOSE, CA 95128


RAYMOND LAMONT MALLOY
328 OLD FORGE LANE APT 2211
ODENTON, MD 21113


RAYMOND NEIL TRIBBLE
2656 EAST 55 WAY APT 6
LONG BEACH, CA 90805


RAYMOND ROY RETZLAFF
2900 FAIRVIEW RD APT 20
HOLLISTER, CA 95023


Raymund Macabeo Encarnacion
2845 CORDA DRIVE
SAN JOSE, CA 95122

RAZMIK ARAKEL
1352 PALOS VERDES DR
SAN MATEO, CA 94403


Rb Wilson
18012 ALBURTIS AVE
ARTESIA, CA 90701


Rebecca Diane Obryan
127 TIMBERCOVE DR
CAMPBELL, CA 95008


REBECCA VOILES
107 LAKERIDGE RD
NEWNAN, GA 30263


Redwan Issa Oussman
351 H AVE BLDG 442
SAN FRANCISCO, CA 94130


Regina Nieama Nicole Blackwell
430 GATEWAY DRIVE APT #80
PACIFICA, CA 94044


REGINA TOMASA I VALENTIN
1587 GARVEY PL
SAN JOSE, CA 95132


Reginald Reggie Chandra
756 HILLSIDE BLVD
DALY CITY, CA 94014


Rehan Qaisar
3568 AGATE DR APT 10
SANTA CLARA, CA 95051

REINISHA MCDOWELL
4063 NICOLET AVE   APT 2
LOS ANGELES, CA 90008


Reinisha McDowell
4063 NICOLET AVE APT 2
LOS ANGELES, CA 90008


Reliable Delivery
21450 Trolley Industrial Dr
Taylor, MI 48180


RENADO PARKER
2418 70TH AVE W APT 8
UNIVERSITY PLACE, WA 98466


Rene David Broussard
1878 PARK AVE APT #6
SAN JOSE, CA 95123


Rene Odir Gonzalez
8408 AQUEDUCT AVE
NORTH HILLS, CA 91343


RENEE DANIELLE SINGH
1393 TEAKWOOD DR APT 73
SAN JOSE, CA 95128


RENEE MARGARET ZINSKY
802 TORREY PINE DR
MARS, PA 16046


Renee Rachell Chavez
3086 WOODS WAY
SAN JOSE, CA 95148

Renee Victoria Alvarez
691 ONTARIO CT APT 2
SUNNYVALE, CA 94087


RENSON MATEO
2131 PORT WAY
SAN JOSE, CA 95133


Renson Raymond Mateo
2131 PORT WAY
SAN JOSE, CA 95133


RESHON WATSON
1430 WEST CASINO RD 352
EVERETT, WA 98204


REX LIAO ABAYA
123 EL RANCHO DR
SOUTH SAN FRANCISCO, CA 94080


REYNALDO SANTOS GAVILE
515 LAUREL AVE.
HAYWARD, CA 94541


RHINESTON LACAN PASCUAL
8477 GOLF LINKS RD
OAKLAND, CA 94605


Rhineston Lacandazo Pascual
8477 GOLF LINKS RD
OAKLAND, CA 94605


RHYEN VICTOR-AL COMBS
101 MARQUETTE AVE
VALLEJO, CA 94589

Ricardo Fierros Sandoval
2 CORONADO AVE APT #14
DALY CITY, CA 94015


RICARDO GONZALE VALDEZ
3953 WEST 59TH ST
LOS ANGELES, CA 90043


Ricardo Gonzalez Valdez
3953 WEST 59TH ST
LOS ANGELES, CA 90043


Ricardo O Martinez Gonzalez
17937 MONTEREY RD APT 306
MORGAN HILL, CA 95037


Ricardo Quezada
1047 COLORADO AVE
PALO ALTO, CA 94303


Ricardo Quijada
1301 S ALMADEN AVE
SAN JOSE, CA 95110


RICHAR RODRIGUEZ
2725 MORRIS AVENUE APT 4E
BRONX, NY 10468


Richard Alex Collantes
326 CAPISTRANO AVE
SAN FRANCISCO, CA 94112


Richard Binh-Thuan Cao
3325 Morning View Ter
Fremont, CA 94539

RICHARD CANO
2932 DRIFTWOOD DR
SAN JOSE,, CA 95128


RICHARD CHEN
641 CATAMARAN ST APT 4
SAN MATEO, CA 94404


Richard Clay Anderson
1469 SOUTH WHITE RD
SAN JOSE, CA 95127


Richard Dean Herrera
1655 LOS SUENOS AVE
SAN JOSE, CA 95116


RICHARD FRANK GARCIA
402 RAYMOND AVE
SAN JOSE, CA 95128


RICHARD FREDIE MORELL
527 WALKER DRIVE APT 6
MOUNTAIN VIEW, CA 94043


Richard Ho Uy
414 MOUNTAIN LAUREL CT
MOUNTAIN VIEW, CA 94043


Richard Jackson
911 EDGEWOOD ST #8
INGLEWOOD, CA 90302


Richard Jesus Mendoza
3027 SAN JUAN AVENUE
SANTA CLARA, CA 95051

RICHARD JOHN CORRAL
105 MOUNDHAVEN CT
SAN JOSE, CA 95111


Richard Jovany Zelayandia
3708 CARDIFF AVE
LOS ANGELES, CA 90034


Richard Lagman Diaz
4304 AGENA CIRCLE
UNION CITY, CA 94587


Richard Mercado Arreza
10184 SYLVANDALE AVE
SAN JOSE, CA 95111


Richard Michael De Lara Jr
1383 EVERGREEN WAY
TRACY, CA 95376


Richard Nguyen
3421 CAROBWOOD COURT
SAN JOSE, CA 95132


Richard P Wu
292 Lincoln Ave
Daly City, CA 94015


Richard Pittman
932 IROLO STREET APT 108
LOS ANGELES, CA 90064


Richard Ramos Viray
653 CLAUSER DR
MILPITAS, CA 95035

Richard Ray Magpantay
28257 CAPITOLA ST.
HAYWARD, CA 94545


Richard Reyes Castaneda
1437 BLACKSTONE AVE
SAN JOSE, CA 95118


Richard Steuer Silva
15583 VIA VEGA
SAN LORENZO, CA 94580


RICHARD VALDEZ SACLAYAN
1765 COMMODORE DR
SAN JOSE, CA 95133


Richard Watson Guy Jr
2904 SUMMER ST APT 2904
SAN JOSE, CA 95116


RICHARD WHITLEY
905 MARY ST PO BOX 89
LANGCLOTH, PA 15054


RICKY R HOLT
1496 ALMADEN RD APT 207
SAN JOSE, CA 95125


Rico Faithful Blevins
133 CORBIN WAY
LONG BEACH, CA 90805


Right Now Couriers
96 S West Ave
Fresno, CA 93706

RIGOR DIVINA GR CAMPANO
1287 E STREET
HAYWARD, CA 94541


Rina Chanchanian
1570 PARKVIEW AVE
SAN JOSE, CA 95130


Rio Morales Tiglao
561 FALLSBURG CT
BRENTWOOD, CA 94513


Rita Espinoza
2107 SHORTRIDGE AVE
SAN JOSE, CA 95116


RLD Wholesale
163 Gold Cove Ln
Johns Creek, GA 30097


rmanJason Andrew Fedor-Thu
15065 Sunnyside ave
Morgan Hill, CA 95037


Robby Ray Lockridge
22302 CENTER ST APT 8
CASTRO VALLEY, CA 94546


Robel Tsegay Fesseha
740 SHARMON PALMS LN APT D
CAMPBELL, CA 95008


ROBERA E BILATA
3320 MACARTHUR BLVD APT 2
OAKLAND, CA 94602

ROBERT BRIAN MCCAIN
415 EDNA ST
SAN FRANCISCO, CA 94112


Robert Cabrera
730 1/2 SAYBROOK AVE
LOS ANGELES, CA 90022


Robert Dale Crawford
484 ARIEL DR
SAN JOSE, CA 95123


Robert Edward Smith Jr
14862 FOXCROFT RD
TUSTIN, CA 92780


ROBERT F GARCIA
623 BONACCORSO PLACE
SAN JOSE, CA 95133


Robert Griffin
200 EAST DANA ST APT 19
MOUNTAIN VIEW, CA 94041


ROBERT JAY MCCULLOCH
978 SCOTSGLEN CT
SAN JOSE, CA 95136


ROBERT JOHN HUBER
1771 LAGUNA ST APT 7
CONCORD, CA 94520


Robert Lau
81 MINERVA ST
SAN FRANCISCO, CA 94112

Robert Leland
1279 PALM STREET
SAN JOSE, CA 95110


ROBERT M MITCHELL
1338 BERGEN ST 7
BROOKLYN, NY 11213


Robert Matthews Wisckol
2032 SW EXPRESSWAY APT 21
SAN JOSE, CA 95126


ROBERT MCGOURTY
524 CRIMSONBERRY WAY
SAN JOSE, CA 95129


Robert Ngoc Tran
119 biddleford Ct
San Jose, CA 95139


Robert Reed
11463 S NORMANDIE APT 26
LOS ANGELES, CA 90044


ROBERT T FREGOSI
14026 WALLINGFORD AVE N
SEATTLE, WA 98133


Robert T Garfield
2361 CABRILLO AVE
SANTA CLARA, CA 95050


ROBERT TERRELL ROSEMOND JR
1218 8TH ST
OAKLAND, CA 94607

Robert Thomas McNeil
3619 SLOPEVIEW DR
SAN JOSE, CA 95148


Robert Vallarta
369 N 20TH APT B
SAN JOSE, CA 95112


ROBERT VAUGHNS
604 HOLMES STREET
PITTSBURGH, PA 15221


ROBERT WILLIAM CUMMINS
2124 PARKER ST APT 207
BERKELEY, CA 94704


ROBERTO MANZO-PRADO
2855 MURTHA DR
SAN JOSE, CA 95127


Roberto Marcial
1349 W. 73RD ST.
LOS ANGELES, CA 90044


ROBERTO RAMON RIVERA
440 DIXON LANDING RD APT B203
MILPITAS, CA 95035


ROBERTO TORRES MALICDEM
44 N JACKSON AVE APT G19
SAN JOSE, CA 95116


Roberto Torres Malicdem
44 N JACKSON AVE APT G19
SAN JOSE, CA 95116

Robin Powis Fournier
POBOX 420305
SAN DIEGO, CA 92142


Rocio Torres
416 LORETO ST APT 03
LOS ANGELES, CA 90065


RODELIO N PAUTIN
3972 STEIN CT
SOUTH SAN FRANCISCO, CA 94080


RODERICK J URQUHART
12345 LAKE CITY WAY NE #375
SEATTLE, WA 98125


Roderick McGhee
95 BUTLER ST
MILPITAS, CA 95035


RODERICK PARKS
1503 NORTH AVENUE
PITTSBURGH, PA 15221


Rodney Brooks
2773 EULALIE DR
SAN JOSE, CA 95121


Rodney Darnell Alexander
655 S 26TH ST
RICHMOND, CA 94804


RODNEY ISAIAH MORGAN
9034 HILLSIDE ST APT A
OAKLAND, CA 94603

Rodney James Best
5519 WALNUT ST
OAKLAND, CA 94605


RODNEY JOSEPH KNOX
9301 BANCROFT AVE
OAKLAND, CA 94603


RODOLFO MENA AUERBACH
1176 MASTIC ST
SAN JOSE, CA 95110


Rodolfo Rodriguez
PO BOX 6673
SANTA MARIA, CA 93456


Rodric Jacarri Mcdonald
2781 SAN LEANDRO BLVD
SAN LEANDRO, CA 94578


Rodrigo Guillen
9624 KAUFFMAN AVE
SOUTH GATE, CA 90280


Rogelio Acosta Carrasco
1160 S 7TH ST
SAN JOSE, CA 95112


Rogelio Diaz Rabelo
3928 FOOTHILL BLVD
OAKLAND, CA 94601


Rohit Navnitbhai Patel
100 PALM VALLEY BLVD APT 2059
SAN JOSE, CA 95123

Roland Crisostomo Camacho
190 KIELY BLVD APT 2
SANTA CLARA, CA 95051


ROLAND JAMES LA NICOLAS
435 BIXBY DR
MILPITAS, CA 95035


Roland James Larroza Nicolas
435 BIXBY DR
MILPITAS, CA 95035


Rolando Cordero David
5744 OWENS DR 103
PLEASANTON, CA 94588


Ron Gatab Bendanillo
1346 E SAN ANTONIO ST APT 130
SAN JOSE, CA 95116


RON SURRETT
2007 LAFONTAINE AVE 2E
BRONX, NY 10457


Ronald Aries Domingo Naranja
3320 CABRILLO AVE APT 3
SANTA CLARA, CA 95051


Ronald Charles Tribble III
6301 ATLANTIC AVENUE APT 25
LONG BEACH, CA 90805


Ronald Eugene Abercrombie
1945 W IMPERIAL HWY
LOS ANGELES, CA 90047

RONALD JEMMOTT
102-22 188TH ST
QUEENS, NY 11423


Ronald Ross-Galindo
825 SINGLETON RD
SAN JOSE, CA 95111


RONALD SEMPUNGA
2425 MACARTHUR BLVD APT 31
OAKLAND, CA 94602


RONALD STEVEN SWANSON III
2900 PULLMAN AVE APT 108
RICHMOND, CA 94804


Ronaldo Alberto Perez
1948 22ND ST
SAN PABLO, CA 94806


Ronaldo Bolante Dondoy
P O BOX 1268
MILLBRAE, CA 94030


Ronaldo Morelos Ilusorio
31 MUIRFIELD CT
SAN JOSE, CA 95116


RONNIE DEVIN PECH
1770 KAMMERER AVE
SAN JOSE, CA 95116


RONNIE GENE FULLER JR
90 E  EDMUNDSON AVE APT 3
MORGAN HILL, CA 95037

Ronnie Gene Fuller Jr
90 E EDMUNDSON AVE APT 3
MORGAN HILL, CA 95037


Rosa Yanira Castrillo
166 MONROE STREET #10
SANTA CLARA, CA 95050


ROSELLER BREGEN UY
445 S WESTERN AVE UNIT 427
LOS ANGELES, CA 90020


Roseller Bregente Uy
445 S WESTERN AVE UNIT 427
LOS ANGELES, CA 90020


Rosemarie Rodriguez
6065 OAK KNOLL ROAD
EL SOBRANTE, CA 94803


Rosio Salazar-Tapia
6987 AVENIDA ROTELLA
SAN JOSE, CA 95139


ROSLYNN ANNETTE BRILEY
10400 LONGFELLOW AVE
OAKLAND, CA 94603


Roy Lee Richard Sr.
826 44TH ST
OAKLAND, CA 94608


Royal Jamez Forcell
3191 7TH ST APT 332
LOS ANGELES, CA 90005

Ruben Anthony Garcia Jr
14475 JERILYN DR
SAN JOSE, CA 95127


Ruben Dario Ramirez
3015 E BAYSHORE RD APT 400
REDWOOD CITY, CA 94063


Ruben Garcia
4550 SANAA ANA ST APT 2
CUDAHY, CA 90201


Ruben Italo Leni
845 SPINDRIFT WAY
SAN JOSE, CA 95134


Ruben Renee Holmes
78 S LIBERTAD ST
TRACY, CA 95391


Ruben Verduzco
2352 kaydel Road
Whittier, CA 90601


Ruby Karyo
905 NORTH CURSON AVE APT 8
WEST HOLLYWOOD, CA 90046


RUDOLPH MATTHEW MARTINEZ JR
1573 HERMOCILLA WAY
SAN JOSE, CA 95116


Rudy Tenas
41 FRANCIS STREET
SAN FRANCISCO, CA 94112

Rufus Raynard Gordon Jr
1058 S 5TH ST #226
SAN JOSE, CA 95112


Runzhi Lin
34457 SHENANDOAH PL
FREMONT, CA 94555


Rupinder Singh
2150 MONROE ST APT 15
SANTA CLARA, CA 95050


Ryan Ant Ramire Pagkaliwangan
548 St Anton Way
Hayward, CA 94541


Ryan Joseph Santos
1258 NIEVES COURT
MILPITAS, CA 95035


Ryan Kendrick Santos
3579 SANDPEBBLE DR APT 617
SAN JOSE, CA 95136


RYAN LAMONT PAYNE
3641 FIGUEROA DRIVE
SAN LEANDRO, CA 94578


RYAN MCCORKLE
320 ACREVIEW DR
ALPHARETTA, GA 30022


RYAN MUNSTER
1791 ROCKLAND DR SE
ATLANTA, GA 30316

RYAN VIRICE BEASLEY
2208 W 8TH ST APT 222
LOS ANGELES, CA 90057


Ryan Yu
1062 ARBOR RD
MENLO PARK, CA 94025


Ryder
PO Box 402366
Atlanta, GA 30384


S L B VALDESPINO
24050 SILVA AVENUE APT 24
HAYWARD, CA 94544-1558


S L B Valdespino
24050 SILVA AVENUE APT 24
HAYWARD, CA 94544


Sabrina S Kelly
4110 SANTO TOMAS DRIVE #C
LOS ANGELES, CA 90008


SADE M BECKFORD
2600 SAN LEANDRO BLVD APT 304
SAN LEANDRO, CA 94578-9457


Sade M Beckford
2600 SAN LEANDRO BLVD APT 304
SAN LEANDRO, CA 94578


Sagar Deo
P.O.BOX 1052
Windsor, CA 95492

Sahar Panshir
749 CENTRAL AVE APT B
ALAMEDA, CA 94501


SAI K SANAKA
4073 SAN FRANCISCO TERRACE
FREMONT, CA 94538


SAID DAHIR
328 NW RICHMOND BEACH RD 303
SHORELINE, WA 98177


Saif Ayad Alshathr
2275 ROYAL DR APT 1
SANTA CLARA, CA 95050


SAKARIA ABSIYA
14442 59TH AVENUE SOUTH
APT 27
TUKWILA, WA 98168


SALAAMAN E JONES
2394 CHESHIRE PL
SAN LEANDRO, CA 94577


Salesh Chand
1115 E POPLAR AVE
SAN MATEO, CA 94401


Sally Phu
1709 CLEAR LAKE AVE
MILPITAS, CA 95035


Salt City Couriers Inc
451 E 300 South Ste 200
Salt Lake City, UT 84111

```
SAM ATH OUN
2987 PATT AVE
SAN JOSE, CA 95133


Sam Moon
1730 HALFORD AVE #243
SANTA CLARA, CA 95951


SAM VALENTI
610 N BAYVIEW AVE
SUNNYVALE, CA 94085


Saman Khodaei
1162 SARANAP AVE APT 9A
WALNUT CREEK, CA 94595


SAMANTHA ISAAC
240 EAST 175TH STREET APT 608
BRONX, NY 10457


SAMETER MOHAMME ADEYS
2010 EL CAMINO REAL APT 502
SANTA CLARA, CA 95050


Sameter Mohammed Adeys
2010 EL CAMINO REAL APT 502
SANTA CLARA, CA 95050


Sampson Morris Group
2500 Eldo Road
Monroeville, PA 15146


SAMUEL FITZGERA CARPENTER
7339 HOLLY ST
OAKLAND, CA 94621
```

Samuel Fitzgerald Carpenter
7339 HOLLY ST
OAKLAND, CA 94621


Samuel Francois
1532 N ONTARIO ST APT F
BURBANK, CA 91505


SAMUEL SNYDER
351 EUCLID AVE
CANONSBURG, PA 15317


SANDRA ARLENE GUERRERO
254 STAPLES AVE
SAN FRANCISCO, CA 94112


Sandra Barajas
1096 Fleming Ave
San Jose, CA 95127


SANDRA DENISE COATNEY
1140 E 1ST    APT 1
LONG BEACH, CA 90802


Sandra Denise Coatney
1140 E 1ST APT 1
LONG BEACH, CA 90802


Sandro Roberto de Oliveira
350 BUDD AVE APT L7
CAMPBELL, CA 95008


SANIKA ABRAMSON
601 N WILMINGTON AVE
COMPTON, CA 90220

SANTANA YULIUS IRWANTO
5379 DEODARA GROVE CT
SAN JOSE, CA 95123


Santiago Aguilar
943 Lundy Road
San Jose, CA 95133


Santos A. Orellana Salinas
7811 GARFIELD AVE
OAKLAND, CA 94605


SAPANPREET SAINI
3031 MOON STAR CT
SAN JOSE, CA 95148


Sarah Yvonne Dunbar
1117 COLORADO AVE
PALO ALTO, CA 94303


Sarun Kheav
2337 BARTLETT ST
OAKLAND, CA 94601


Sasha Marita Edwards
1437 ARLINGTON RD
LIVERMORE, CA 94551


Saturnino Gonzale
2055 range ave apt 212
Santa Rosa, CA 95401


SAU HO CHAN
34776 PLATT RIVER PL
FREMONT, CA 94555

Saul Andrade Estrada
1404A OXFORD ST APT 1
REDWOOD CITY, CA 94061


Saul Carrillo
1401 CAROB WAY
MONTEBELLO, CA 90640


SAUL FRANCISCO OSORIO
637 ELKINS ROAD
LOS ANGELES, CA 90049


Scheherazade A Wittmanalang
142 N Milpitas Blvd 185
Milpitas, CA 95035


Scopelitis Garvin Light Hanson
10 West Market Street
Suite 1400
Indianapolis, IN 46204


Scott Brasil
3375 MT VISTA DR
SAN JOSE, CA 95127


Scott Curtis Forgaard
109 E SANTA CLARA ST APT 159
SAN JOSE, CA 95113


SCOTT THOMAS BROWN
13801 YERBA SANTA CT
SARATOGA, CA 95070


SEAN ALAN LARKE
2428 POPLAR DR
SAN JOSE, CA 95122

SEAN ALGA FORREST
1236 PEACH COURT
SAN JOSE, CA 95116


SEAN ANTHONY SMITH
257 SULLIVAN WAY
HAYWARD, CA 94541


Sean Anthony Taber
59 CYMBIDIUM CIRCLE
SOUTH SAN FRANCISCO, CA 94080


SEAN ANTHONY WILSON
1192 E 46 STREET
BROOKLYN, NY 11234


SEAN CADORE
1279 EAST 103RD ST
BROOKLYN, NY 11236


Sean Christopher Hernandez
1061 SCHWERIN ST
DALY CITY, CA 94014


Sean Donough Gil
344 WEST CT
SAN JOSE, CA 95116


SEAN DRAKE
3183 GUS ROBINSON RD
POWDER SPRINGS, GA 30127


SEAN EDWARD ALBRECHT
2631 ESTELLA DR
SANTA CLARA, CA 95051

SEAN GAUVIN MARSHALL
4271 N 1ST ST APT 27
SAN JOSE, CA 95134


SEAN GUNYONG YI
6400 CHRISTIE AVE #4419
EMERYVILLE, CA 94608


Sean Gunyong Yi
6400 CHRISTIE AVE #4419
EMERYVILLE, CA 94608


Sean Hunter Crane
429 Irving Ave.
San Jose, CA 95128


Sean Igor Pollock
38 N ALMADEN BLVD APT 823
SAN JOSE, CA 95110


Sean Ireland Hester
902 WIND DRIFT DRIVE
CARLSBAD, CA 92011


SEAN KELLY
204 ELTON AVENUE
PITTSBURGH, PA 15227


Sean Michael McAllister
61 S 13TH ST
SAN JOSE, CA 95112


SEAN MOSS
100 CATON AVENUE APT 3C
BROOKLYN, NY 11218

Sean Ocasey Moore
351 E 55TH ST
LONG BEACH, CA 90805


Sean Patrick Finneran
1959 QUESADA AVE
San Francisco, CA 94124


Sean Thomas Briscoe
646 ARBUTUS AVE APT 4
SUNNYVALE, CA 94068


Sebastian David Bloom
1797 SHATTUCK AVE APT 308
BERKELEY, CA 94709


Segundo Gilmer Chavarry
126 MARTELLA ST APT A
SALINAS, CA 93901


SELEMON HAILE
3011 S WILLOW ST
SEATTLE, WA 98108


Selina Isabel Martinez
899 N KING RD APT 1306
SAN JOSE, CA 95133


SEQUOYAH D THOMAS
1042 75TH AVE APT 3
OAKLAND, CA 94621


SERGIO A DELGADILLO WHEELOCK
513 ELM CT
SOUTH SAN FRANCISCO, CA 94080

SERGIO FLORES
41-12 BENHAM ST APT 1FL
ELMHURST, NY 11373


Seyedhamed Mirnezami
1225 SARATOGA AVE APT 308A
SAN JOSE, CA 95129


SHAAFI SAYIDI
7552 245TH AVE SW 2
SEATTLE, WA 98106


SHAEQUANDA TYKE KERMAN
4600 DUKE ST APT 516
ALEXANDRIA, VA 22309


SHAHEED MUHAMMAD
14323 SOUTH CORLETT AVENUE
COMPTON, CA 90220


Shahryar Ghaemi Moghaddam
1586 PACIFIC AVE APT B
SAN LEANDRO, CA 94577


SHAHZEB JUNEJO
15517 CORLISS AVE N
SHORELINE, WA 98133


Shaina Celine Nursey-Ford
3276 DELAWARE ST
OAKLAND, CA 94602


SHAKIL AHMED KHAN
4517 CARLYLE CT APT 4309
SANTA CLARA, CA 95054

SHALANDRA NICOL COTTON
624 E LEWELLING BLVD
HAYWARD, CA 94541


Shalandra Nicole Cotton
624 E LEWELLING BLVD
HAYWARD, CA 94541


SHAMBAR BAHADUR THAPA
1235 AYALA DR APT 35
SUNNYVALE, CA 94086


SHAMIKA LASHAWN GREEN
2604 SHORT ST
OAKLAND, CA 94619


Shamrock Delivery Inc
7302 S Alton Way
Unit 4-F
Centennial, CO 80112


Shaneice Chante Johnson
1630 PENNSYLVANIA AVE
RICHMOND, CA 94801


Shanna Rae De Los Reyes
960 16TH ST APT 1
SANTA MONICA, CA 90403


Shannon Arishma Singh
2011 ROOSEVELT AVE
REDWOOD CITY, CA 94061


SHANNON COLEASE THOMPSON
601 JEAN ST APT 102
OAKLAND, CA 94610

```
SHANNON MARIE KIRKPATRICK
29839 CLEARBROOK CIRCLE
APT 60
HAYWARD, CA 94544


SHANTA BELT
PO BOX 1259
HAWTHORNE, CA 90251


SHANTA D SALLEY
2979 8TH AVE
NEW YORK, NY 10039


SHANTE DENISE HUDSON
452 3RD ST
RICHMOND, CA 94801


Shantel Aleza Williams
622 LION WAY APT 104
OAKLAND, CA 94621


SHAQUANA JENKINS
237 WEST 107TH STREET
NEW YORK, NY 10025


Sharai Ashley Sapp
5427 SUNSTAR COMMON
FREMONT, CA 94555


Sharda D Johnson
1235 94TH AVE APT 2
OAKLAND, CA 94603


SHARHONDA RENA POLK
1167 77TH AVE
OAKLAND, CA 94621
```

SHARICE CARR
1045 THROG`S NECK EXPRESSWAY
BRONX, NY 10465


SHARICE SAMATIA WOLRIDGE
1631 SUNNYDALE AVE
SAN FRANCISCO, CA 94134


Sharllynne Michelle Cruz
350 22ND AVE APT 3
SAN FRANCISCO, CA 94121


SHARMAKE JAMA
3039 154TH STREET
SEATAC,WA 98188, WA 98188


SHARONNA NAOMI MORRIS
4350 DE REIMER AVE
BRONX, NY 10466


Sharrie Michelle Lane
2518 35TH AVE #36
OAKLAND, CA 94601


SHATERRA DEDRA GRANT
3272 SWEET WATER
SAN LEANDRO, CA 94578


Shaun Edwin London
36 S 13TH ST APT J
SAN JOSE, CA 95112


Shaun Lanier Knight
214 W CENTURY BLVD APT 214
LOS ANGELES, CA 90003

Shaun Thomas Daley
1033 N BROADWAY APT # D
LOS ANGELES, CA 90012


Shaundeep Singh Manak
2975 STALLION WAY
SAN JOSE, CA 95121


Shawn Beaver
135 BRENTON COURT #B
MOUNTAIN VIEW, CA 94043


Shawn Cornwell
4197 GEORGE AVE #4
SAN MATEO, CA 94403


SHAWN DOUGHERTY
723 DELAWARE AVE
GLASSPORT, PA 15045


Shawn Jones
51W 49TH ST APT 202
LONG BEACH, CA 90805


SHAWN MICHAEL G OBINA
1992 MARCROSS DRIVE
SAN JOSE, CA 95131


Shawn Michael Garcia Obina
1992 MARCROSS DRIVE
SAN JOSE, CA 95131


SHAWN MOORE
2602 S 38TH STREET APT 357
TACOMA, WA 98409

Shawn Nguyen
6934 ROCKTON AVE
SAN JOSE, CA 95119


Shawn Stingley
2120 VELERGA DRIVE UNIT 1
BELMONT, CA 94002


SHAWN VU TRAN
1150 MCLAUGHLIN AVE APT 262
SAN JOSE, CA 95122


Shawna Alyson Mauldin
509 KIELY BLVD UNIT 4
SAN JOSE, CA 95117


Shawntaja Atheeria Jordan
2250 Menalto ave
E Palo Alto, CA 94303


Shayna K Landaverde
48 LESTER AVE APT 5
SAN JOSE, CA 95125


SHEENA RAQUELE ALBURY
37938 ABRAHAM ST
FREMONT, CA 94536


Sheila Amigable Gapasin
67 NORTH JACKSON AVENUE
APT E8
SAN JOSE, CA 95116


Shelton Ray Inabinet
26090 SANDALWOOD ST
NEWARK, CA 94560

SHEMELSE AKILILU
77 S WASHINGTON ST
SEATTLE, WA 98104


Sheng Zhong
875 CINNABAR ST APT 1322
SAN JOSE, CA 95126


SHERRY LYNN THANARS
4877 HARTNETT AVE
RICHMOND, CA 94804


Sherwin Bautista Asiatico
5817 GARDEN VIEW WAY
SALIDA, CA 95368


SHICEAU LE ZAID
1271 WASHINGTON AVE APT 279
SAN LEANDRO, CA 94577


SHIMAR HIGGINBOTHAM
7317 HERMITAGE STREET
PITTSBURGH, PA 15208


Shimon Miyagi
255 EAST ST APT #8
MOUNTAIN VIEW, CA 94043


SHIR MOHAMMAD HAIDARI
3206 LOMA VERDE DR APT C7
SAN JOSE, CA 95117


Shir Mohammad Haidari
SHERHAIDERY@YAHOO.COM
SAN JOSE, CA 95117

SHIRLEY SAILAI WANG
10481 N STELLING RD
CUPERTINO, CA 95014


Shoeb Qadir Kazi
810 JAVA AVE APT 4
INGLEWOOD, CA 90301


Shopify
33 New Montgomery Street
Suite 750
San Francisco, CA 94105


Si Nguyen
6130 MONTEREY ROAD # 198
SAN JOSE, CA 95138


Si Van Pham
2591 GLEN ALMA WAY
SAN JOSE, CA 95148


Sidath Vengadasalam Sithambaram
40 ALICE ST
ARCADIA, CA 91006


SIDNEY RENE HERRERA
212 N CLAREMONT AVE
SAN JOSE, CA 95127


Sidy Diop
890 Crestview dr
Millbrae, CA 94030


Silver Pham
2906 AETNA WAY
SAN JOSE, CA 95121

Silver State Couriers
PO Box 11795
Reno, NV 89510


Silvia P Rodriguez Molina
830 SAN VERON AVE
MOUNTAIN VIEW, CA 94043


Simon James Sandoval
703 N LA BREDA AVE
WEST COVINA, CA 91791


SIMON KEEGA MURIITHI
22706 PEAR ST
HAYWARD, CA 94541


SIMON SANTOS CALAUNAN
3163 WHITELEAF CR
SAN JOSE, CA 95148


SINGUE TOKICO ROPER
913 ROLLINS RD APT 3
BURLINGAME, CA 94010


SIO KIFI DESHON PULU
1186 WOODBOROUGH PL
SAN JOSE, CA 95126-9512


Sio Kifi Deshon Pulu
1186 WOODBOROUGH PL
SAN JOSE, CA 95126


Sione Lavemai Lolohea
267 TERMINAL AVE
MENLO PARK, CA 94025

Siosiana Tonga
16018 VIA CONEJO
SAN LORENZO, CA 94580


Siosifa Malolo Jr
4616 WOLF WY
ANTIOCH, CA 94531


SIREE AHSANTEE UPSHURPERRY
16077 ASHLAND AVE APT 284
SAN LORENZO, CA 94580


SISHAW FEYESA
3121 TELEGRAPH AVE APT#207
OAKLAND, CA 94609


SKAI SPIVEY PECSON
3772 SAVANNAH RD
FREMONT, CA 94538


Smith Trinh
119 BIDDLEFORD CT
SAN JOSE, CA 95139


SOA LOREI FEAGAI
3505 WATERSTONE COURT
SAN JOSE, CA 95127


SOHEIL MAHANIAN
15020 SE 177TH PLACE
RENTON, WA 98050


SOLOMON BAYABEL
1404 NW RICHMOND BEACH RD 25
SHORELINE, WA 98177

SON TRUONG NGUYEN
705 BERKSHIRE PL
MILPITAS, CA 95035


Sonam Dolma Sherpa
482 HAWTHORN AVE APT 2
SUNNYVALE, CA 94086


Sonic Courier
PO Box 152105
Tampa, FL 33684-2105


Sonny Ngeth
3583 GUMTREE DR
SAN JOSE, CA 95111


Sonya Leanna Lampkin
1815 74TH AVE APT B
OAKLAND, CA 94621


SONYA SUGGS
444 SW 155TH ST  E
BURIEN, WA 98166


SONYA YATES
2129 RHINE ST
PITTSBURGH, PA 15212-1521


SOPHIA CUEVAS KIERI
1957 CAPE HORN DR
SAN JOSE, CA 95133


Sosefina Lyn Utumapu
480 Reindollar ave
Marina, CA 93933

Sosefo Vanila
580 AHWANEE AVE SPC 100
SUNNYVALE, CA 94085


Southern California Edison
PO Box 600
Rosemead, CA 09177-1001


SOVANNOROTH KAN
801 SPRING ST APT 2-1401
SEATTLE, WA 98104


Specialty Express Couriers
PO Box 2008
Leander, TX 78646


Sprint Wireless
PO Box 4181
Carol Stream, IL 60197


Stacey Renee Glover
2905 Old Almaden Rd.
San Jose, CA 95118


Starla Pauline Settergren
828 LINDEN AVE
SOUTH SAN FRANCISCO, CA 94080


STARLEANA Y HOLMES
1711 DAVIDSON AVE 6I
BRONX, NY 10453, NY 10453


STARLYN SINGLETON
14525 VOSE ST APT 1
VAN NUYS, CA 91405

STAT Express
PO Box 7528
Macon, GA 31209


State of CA Franchise Tax Board
PO BOX 942857
Sacramenta, CA 94257-4040


Steffanie Anne Morales Holmes
2492 KAREN DR APT 3
SAN FRANCISCO, CA 95050


STEPHANIE BLUNT
124 FOSTER AVE
OAKLAND, CA 94603


STEPHANIE CALDWELL
2254 BOULDER SPRINGS DRIVE
ELLENWOOD, GA 30294


Stephanie Marie Blunt
124 FOSTER AVE
OAKLAND, CA 94603


STEPHANIE MARIE MASINA
826 SAN VERON AVE
MOUNTAIN VIEW, CA 94043


Stephanie Marie Randall
12332 E 223RD ST HAWIIAN GDNS
HAWAIIAN GARDENS, CA 90716


STEPHANIE PERRY
2670 ILLINOIS ST
EAST PALO ALTO, CA 94303

Stephanie Smith
2726 GLEN EVANS CT
SAN JOSE, CA 95148


STEPHEN GREGORY POLUMBUS
986 MALOTT DR
SAN JOSE, CA 95121


Stephen Guo
1339 FITZGERALD AVE
SAN FRANCISCO, CA 94124


STEPHEN PAUL HANCOCK
22815 VERMONT ST APT 405
HAYWARD, CA 94541


Stephen Robinson
501 SOUTH SLOAN AVE
COMPTON, CA 90221


Steve Roque Bialoglovski
10466 MILLER AVE
CUPERTINO, CA 95014


STEVEN ARTEMIO CARBAJAL
1109 IDLEWOOD DR
SAN JOSE, CA 95121


Steven Charles Farkas
948 CRESTVIEW DR
SAN CARLOS, CA 94070


Steven Craig Thomas
5901 Old School rd.
Pleasanton, CA 94588

STEVEN DUANE SLUSHER
722 GETTYSBURG WAY
GILROY, CA 95020


Steven Florentin Ortega
4727 W 147TH ST APT 224
LAWNDALE, CA 90260


Steven Gamaliel Hernandez Rojas
137 SAN MARCO AVE APT 6
SAN BRUNO, CA 94066


STEVEN GOODWIN
27606 PACIFIC HWY S APT G206
FEDERAL WAY, WA 98003


STEVEN ISHOEEBAYAT
5719 PLAYA DEL RAY APT 1
SAN JOSE, CA 95123


Steven James Farrell
1505A E SAN MARTIN AVE
SAN MARTIN, CA 95046


STEVEN LEWIS
25408 17 PL SW
DES MOINES, WA 98198


Steven William Iovino
861 Wainwright Dr
San Jose, CA 95128


Stevie Ray Miramontes
1518 RAMSGATE WAY
SAN JOSE, CA 95122

Street Fleet
PO Box 14947
Minneapolis, MN 55414


STUART D LE
14968 DONALD AVE
SAN LEANDRO, CA 94578


SUFIYAN IBRAHIM
7909 RAINIER AVE A
SEATTLE, WA 98118


Summit Financial Resources, LP
2455 East Parleys Way
Suite 200
Salt Lake City, UT 84109


SUNDIP JAI SINGH
9933 WINDSOR WAY
SAN RAMON, CA 94583


Sung Han
59 MONTE VERANO CT
SAN JOSE, CA 95116


SUNG YU
1062 ARBOR RD
MENLO PARK, CA 94025


SunTrust Bank
211 Perimeter Center Parkway
Atlanta, GA 30346


Sunu C Mathew
4200 BAY ST APT 265
FREMONT, CA 94538

Surinder Singh Hundal
1565 Main Street #5
Santa Clara, CA 95050


SUSAN VILAIPHONE
424 6TH ST C
RICHMOND, CA 94801


SUSANA MEDRANO
917 W HYDE PARK BLVD
INGLEWOOD, CA 90302


Susquehanna Commercial Finance
2 Country View Road
Suite 300
Malvern, PA 19355


Susquehanna Commercial Finance
PO Box 896534
Charlotte, NC 28289


SVEN PETER WALKER
185 UNION AVE #59
CAMPBELL, CA 95008


Syed Abdul Lateef
1313 LEWIS ST APT 2
SANTA CLARA, CA 95050


SYED HUSSAIN
107-28 157TH STREET APT# 3FL
JAMAICA, NY 11433


Syed Salman Ali
43555GRIMMER BLVD APT D333
FREMONT, CA 94538

Sylvia Contreras
847 TERESI CT
SAN JOSE, CA 95117


Tabitha Lynette Calloway
1053 43RD ST APT A
EMERYVILLE, CA 94608


Tae Ho Yoon
338 STAPLES AVE
SAN FRANCISCO, CA 94112


TAJ MAURICE VICKERS
1237 MILL WAY
STOCKTON, CA 95209


TAJI MIKAL NAJI MEKKI
200 MONTECITO AVE APT 204
OAKLAND, CA 94552


TALIA NICOLE HUDGENS
1001 MADERA AVE APT 4
MENLO PARK, CA 94025


Tamara Denae Brown
457 NEPTUNE GARDENS APT B
ALAMEDA, CA 94501


Tameishia Leggett
6400 WEST BLVD UNIT 107
LOS ANGELES, CA 90043


Tamika Richardson
2000 E 30TH APT 10
OAKLAND, CA 94606

Tamikko Dawn Bennett
2008 MT HAMILTON DR
ANTIOCH, CA 94531


Tammeem Gawhari
3205 FIJI LANE
ALAMEDA, CA 94502


Tangelia Myles
1749 OBISPO AVE #1
LONG BEACH, CA 90804


TANISHA RENE GREER
1940 E 29TH ST APT 8
OAKLAND, CA 94606


TANISHA YVONNE CARTHEN
1440 TREAT WAY
SAN FRANCISCO, CA 94110


TANNER EDWARD FELDMAN
477 REINA DEL MAR AVE
PACIFICA, CA 94044


TANYA JEAN SPARKS
907 COYOTE COURT
ANTIOCH, CA 94509


TARA MARSHALL FERGUSON
7916 NEY AVE APT B
OAKLAND, CA 94603


TARIN ESMAN
1915 ROBINWOOD ST
NEW CASTLE, PA 16101

Tarryn Munz
3900 MOORPARK AVE 143
SAN JOSE, CA 95117


Tasha Jenille Bruer
PO BOX 341426
LOS ANGELES, CA 90034


TASHIQUA HOLIDAY
2388 CRESTON AVE 7C
BRONX, NY 10468


TATIANA JOHNSON
2909 9TH STREET APT 401
BERKELEY, CA 94710


Tatiana Kristin Johnson
2909 9TH STREET APT 401
BERKELEY, CA 94710


TATIANA LAITITI
2401 W JEFFERSON BLVD APT 401
LOS ANGELES, CA 90018


TAURIAN TYRIQUE WARING
944 KELLY STREET APT#7
BRONX, NY 10459


Tauriona Bridget Hamilton
1220 KENTWOOD LN APT 810
SAN LEANDRO, CA 94578


Tawsif Ahmed
1444 NEWCOMB AVE
SAN FRANCISCO, CA 94124

Tayana Shawntee Mcleain
102 DAMSEN DR APT 102
SAN JOSE, CA 95116


Taylor Kiyoshi Nakaki
11329 CHARNOCK RD
LOS ANGELES, CA 90066


Taylor Livingston Sharp
1001 Park Ave
Long Beach, CA 90804


Taylor Mitchell
13810 SOUTH SAN PEDRO
SOUTH LOS ANGELES, CA 90061


Taylor Mohogany Ardelia Gray
3 REUEL CT
SAN FRANCISCO, CA 94124


Ted Marcus Powell
7330 FULLBRIGHT AVE
WINNETKA, CA 91306


Ted Thana Assavarat
4811 APPIAN WAY BLDG 1 APT 5
EL SOBRANTE, CA 94803


Teddy Gonzales Wong
308 HIDDENLAKE DR
SUNNYVALE, CA 94089


TEDDY SHIFERAW
4801 S OTHELLO ST
SEATTLE, WA 98118

```
TEKLIT MISGINA
5502 RAINIER AVE S
SEATTLE, WA 98118


TelePacific Communication
PO Box 509013
San Diego, CA 92150-9013


TEONA LEROMA CASH
33 HAMILTON STREET
BRADDOCK, PA 15104


Terence Raynard Clay Jr
3220 MEADOWS AVE APT R
MERCED, CA 95348


TERESA L STOBERT
209 MILLERSTOWN CULLMERVILLE
TARENTUM, PA 15084


Teresa Montanez
701 CURTNER AVENUE APT 392
SAN JOSE, CA 95125


TERESA PINONEZ VAZQUEZ
5330 MONTEREY RD  L-3
SAN JOSE, CA 95111


Teresa Pinonez Vazquez
5330 MONTEREY RD L-3
SAN JOSE, CA 95111


TERRA LATRICE MORRIS
1423 HUBBARD ST
PITTSBURGH, PA 15212
```

TERRELL JONES
425 PROTECTORY PL
PITTSBURGH, PA 15219


Terrence Clarke Tugwell
3372 GEORGETOWN PL
SANTA CLARA, CA 95051


TERRENCE EDWARD REYNOLDS
1164 OCCONOR ST
EAST PALO ALTO, CA 94303


TERRENCE JOSEPH BATES
1668 HUSTED AVE
SAN JOSE, CA 95125


Terrence Roberts
8956 DALTON AVE
LOS ANGELES,CA, CA 90047


Terri Lynn Maldonado
582 PARADISE BLVD
HAYWARD, CA 94541


TERRI LYNNE TAYLOR
442 WILCOX ST
CARNEGIE, PA 15106


TERRIELL GLENN
1237 SUCCESS ST
PITTSBURGH, PA 15212-1521


Terry Simpson
463 WOOSTER AVE APT D18
SAN JOSE, CA 95116

```
TESFALDET TEKLE
6521 208TH ST SW APT M14
LYNNWOOD, WA 98036


THANG VAN LAI
1140 GIRARD ST
SAN FRANCISCO, CA 94134


Thanh Hoc Thai
925 AMADOR AVE
SUNNYVALE, CA 94085


Thanh Minh Luong
1297 FLICKINGER AVE
SAN JOSE, CA 95131


THANH TUAN PHAM
1567 SIERRAVILLE AVE
SAN JOSE, CA 95132


The Hanover Insurance Group
PO Box 580045
Charlotte, NC 28258-0045


THEODORE HARRIS
8010 BLAIRMILL WAY 313E
SILVER SPRING, MD 20910


THERESA GROUDAS
210 WEST 140TH ST
NEW YORK, NY 10030


THERESA K FRANK
310 MARION AVE
PITTSBURGH, PA 15221
```

```
THERESA MARIE MARTINEZ
1170 ELGIN STREET
SAN LORENZO, CA 94580


Thiago Moncaio De Araujo Muniz
707 CONTINENTAL CIR APT 412
MOUNTAIN VIEW, CA 94040


THIEN NGUYEN HI LE
2558 S KING RD APT 268
SAN JOSE, CA 95122


Thien Nguyen Hieu Le
2558 S KING RD APT 268
SAN JOSE, CA 95122


Thien Van T Chau
2326 FAIRWAY DR
SAN LEANDRO, CA 94577


Thomas Birdwell
1236 PEACH CT
SAN JOSE, CA 95116


Thomas Davidson
P O BOX 1235
ALVISO, CA 95002


Thomas Edward Behnke
800 N 8TH ST APT 111
SAN JOSE, CA 95112


THOMAS EDWARD LAURANT JR
22820 126TH PLACE SE
KENT, WA 98031
```

THOMAS EUGENE BARRETT
6451 MATTHEW CT
SAN JOSE, CA 95123


THOMAS GERARD TAYLOR
27230 SLEEPY HOLLOW AVE SOUTH
APT 9
HAYWARD, CA 94545


THOMAS HAYES
530 SUMMERSET LANE
SANDY SPRINGS, GA 30328


Thomas Rightly Perry
440 BIXBY DR
MILPITAS, CA 95035


Thomas Rodolfo Spillman
2657 SCOTTSDALE DR
SAN JOSE, CA 95148


THOMAS WALTERS
230 GLADES RUN RD
CARMICHAELS, PA 15320


Thomas Xirakis Peterson
1254 DAILY DR
SAN LEANDRO, CA 94577


Thong Ngoc Nguyen
2084 S KING RD
SAN JOSE, CA 95122


Tiffany Dawn Kuhr
279 TWINLAKE DR
SUNNYVALE, CA 94089

Tiffany Janay Allen
7124 ORRAL ST
OAKLAND, CA 94621


Tiffany Ngoc Le
2431 HARRINGTON AVE
OAKLAND, CA 94601


Tiffany Rose Quintana
P O BOX 2581
SUNNYVALE, CA 94087


TIFFANY SMITH
1856 E 25TH ST D
OAKLAND, CA 94606


Tilahun Teshome Defere
540 CALLAN AVE APT 208
SAN LEANDRO, CA 94577


Tim Mah
102 PAMELA CT
DALY CITY, CA 94015


Timar Juwan Hooker
430 SOUTH C STREET
TRACY, CA 95376


Time Warner Cable
PO Box 11820
Newark, NJ 07101-8120


TimeCycle
PO Box 250
South Hampton, PA 18966

TIMOTHY ALLAN GRAY
12820 SYCAMORE AVE
SAN MARTIN, CA 95046


TIMOTHY ARTHUR BRACAMONTE
843 IRIS AVE
SUNNYVALE, CA 94086


Timothy Garvey
115 VISTA DEL MONTE
LOS GATOS, CA 95030


TIMOTHY HINDLEY
1201 PRINCETON AVE
NATRONA HTS, PA 15065


TIMOTHY LAMAR GORDON
105 N 1ST ST P O  BOX 1572
SAN JOSE, CA 95109


Timothy Lamar Gordon
105 N 1ST ST P O BOX 1572
SAN JOSE, CA 95109


TIMOTHY MATTHEW BONILLA
677 NORTH 14TH ST
SAN JOSE, CA 95112


Timothy Matthew Proctor
931 Amberstone Ln.
San Ramon, CA 94582


TIMOTHY MICHAEL SUGDEN
317 BEECHVAKE CT
SAN JOSE, CA 95119

```
TIMOTHY N TOMASELLO
121 EL MOLINO PL
SAN RAMON, CA 94583


Timothy Nicholas Tomasello
121 EL MOLINO PL
SAN RAMON, CA 94583


TIMOTHY OFFORD-JACK
12808 60TH LN S A1
SEATTLE, WA 98178


Timothy Perilla Quejong
109 NEWTON ST
HAYWARD, CA 94544


Timothy Reed
6024 Hillside Dr.
Felton, CA 95018


Tingly Lam
2403 JACKSON AVE
ROSEMEAD, CA 91770


Tinh Xuong Pham
661 BONITA AVE #20
SAN JOSE, CA 95116


Tirsa Indira Mejia
3157 W 147TH ST
GARDENA, CA 90249


Tn'T Messenger
5220 E Pima Street
Tucson, AZ 85712
```

```
TOAN PHUC NGUYEN
2151 OAKLAND ROAD SPC #600
SAN JOSE, CA 95131


Tobias Orlando Croffet
1428 PIEDMONT ROAD
SAN JOSE, CA 95132


Tod Kevin Nobriga
16026 VIA PRIMERO
SAN LORENZO, CA 94580


TODD DYSON
21235 102ND AVE SE
KENT, WA 98031


TODD RAYMOND CRUSE
2906 GLENSIDE DR
CONCORD, CA 94520


Todd William Brown
963 SHORELINE DR
SAN MATEO, CA 94404


TOHID SHAERI-SEYSAN
136900 46TH PL APT B
BELLEVIEW, WA 98007


Tom Odom
1586 FOUR OAKS CIRCLE
SAN JOSE, CA 95131


TOMESIA RENEE FONTENETTE
301 AVIAN DR A-11
VALLEJO, CA 94591
```

TONISHA BRIANNA HADNOT
365 98TH AVE
OAKLAND, CA 94603


Tonisha Renay Harris
4012 CARIBBEAN COMMON
FREMONT, CA 94536


TONNICA RASHELL VALLERY
1754 B ST  APT 14
HAYWARD, CA 94541


Tonnica Rashell Vallery
1754 B ST APT 14
HAYWARD, CA 94541


TONY FOSTER
2226 S 304TH ST
FEDERAL WAY, WA 98003


Tony Latroy Sawyer
8734 RAMONA ST
BELLFLOWER, CA 90706


Tony Quoc Phu
PO BOX 612292
SAN JOSE, CA 95161


Tony Stewart Walls Jr
329 EL DORADO AVE
HAYWARD, CA 94541


TONY TAN
1329 GOETTINGEN ST
SAN FRANCISCO, CA 94134

TONY TSANG
2378 RIDGEGLEN WAY
SAN JOSE, CA 95133

Tracy Cooper
9963 ROMONA ST APT 20
BELLFLOWER, CA 90706

TRACY FARLEY
2723 RAINBOW RIDGE ROAD
DECATUR, GA 30034

Tracy Szeto
2915 JO ANN DR
SAN PABLO, CA 94806

Trai Lap Nguyen
317 EDUCATIONAL PARK DR
SAN JOSE, CA 95133

TRAIJON DURON TELEBRICO
1549 W JEFFERSON BLVD
LOS ANGELES, CA 90018

Transportation Agent Grid
PO Box 5045
Hayward, CA 94540

TRAVIS EVANS
1417 ELM ST
PITTSBURGH, PA 15221

Travis Gary Bartlett
3550 SLOPEVIEW DR
SAN JOSE, CA 95148

Travis Lamar Elliott
201 13TH STREET UNIT 29582
OAKLAND, CA 94604


Treanna Vonseal Colter
2501 WEST VIEW STREET 307
LOS ANGELES, CA 90016


Trebien Bellows
2404 7TH AVENUE
LOS ANGELES, CA 90018


TRENT SHERMAN
6616 7TH AVENUE
LOS ANGELES, CA 90043


TRENTON JAMES BLACKWELL
32725 GOSHEN ST
UNION CITY, CA 94587


Trevor Lindon Lobert
3446 Gradell Place
San Jose, CA 95148


TRI NGOC NGUYEN
2189 CINDERELLA LANE
SAN JOSE, CA 95116


TRI THANH PHAM
2593 VISTA DEL SOL DR
SAN JOSE, CA 95116


TRICIA LEGASPI
152 SONIA WAY
LIVERMORE, CA 94550

Trinidad Sara Velasco
1415 E ALONDRA BLVD APT #K
COMPTON, CA 90221


TRINU SHAHADA HULL
657 DOUGLAS AVE
OAKLAND, CA 94603


TRISTON NAGEE GIN
635 S  GREVILLEA AVE  APT 9
INGLEWOOD, CA 90301


Triston Nagee Gin
635 S GREVILLEA AVE APT 9
INGLEWOOD, CA 90301


Troy Anthony Ward
295 Wistar rd
Oakland, CA 94603


TROY CUNNINGHAM
1391 E ELMA CT.
ONTARIO, CA 91764


Troy Cunningham
13611 YUKON AVE APT 216
HAWTHORNE, CA 90250


Troy Edward Johnston
18939 RAINIER AVE
HAYWARD, CA 94541


Troy Wesley Hoffdahl
1231 BRIARLEAF CIR
SAN JOSE, CA 95113

Trung Van Pham
2591 GLEN ALMA WAY
SAN JOSE, CA 95148


Tsai Hung Sam Chow
1301 SAN DOMAR DRIVE UNIT A
MOUNTAIN VIEW, CA 94043


Tuan Hoang
3984 WASHINGTON BLVD #240
FREMONT, CA 94538


TUAN LUU
3535 SENTER RD
SAN JOSE, CA 95111


Tuan Nguyen
2683 SHADOWVALE WAY
SAN JOSE, CA 95132


Tunisia Marie Boudreaux Willis Shay
4145 PENNIMAN AVE
OAKLAND, CA 94619


TY COOLEY
11845 FRIEDA DR
IRWIN, PA 15642


TYESCHA DASHAY SCHULZFORD
625 BERRY AVE APT 106
HAYWARD, CA 94544


Tyler Andrew Legaspi
1236 PEACH CT
SAN JOSE, CA 95116

TYLER AUSTIN MATHIES
10228 FOOTHILL BLVD
OAKLAND, CA 94605


Tyler Bates
3621 DIAMOND AVE 3
OAKLAND, CA 94602


TYLER BYNDON
13036 SE KENT-KANGLEY RD
APT 182
KENT, WA 98030


TYLER SCOTT GOBLE
588 59TH ST APT 5
OAKLAND, CA 94609


TYREE LANIER GOODMAN
2763 PARK ST
BERKELEY, CA 94702


TYREEM TELLY SMITH
446 BERRIMAN STREET 2B
BROOKLYN, NY 11208


TYRELL LAMAZ YOUNG
31745 CHESAPEAKE AVE APT 305
LOS ANGELES, CA 90016


TYRON CROCKETT
4750 APPIAN WAY APT 62
EL SOBRANTE, CA 94803


Tyrone Dwayne Gums
22759 VERMONT ST APT 1
HAYWARD, CA 94541

Uhaul
PO Box 52128
Phoenix, AZ 52128


ULYSSES CUELLAR
1722 4TH AVENUE
LOS ANGELES, CA 90019


Umar Khan
2539 SPINDRIFT CIR
HAYWARD, CA 94545


Union Real Estate
301 Grant Street Ste 1250
Pittsburgh, PA 15219


Unity Courier Service
3231 Fletcher Drive
Los Angeles, CA 90065


URIEL HERRERA
1367 STAHL ST
SAN JOSE, CA 95122


US Pack Logistics LLC Dept 3545
PO Box 123545
Dallas, TX 75312


US Premium Finance
PO Box 630035
Cincinnati, OH 45263


Valentin Urquiza Pineda
4115 MIRALOMA WAY
SAN JOSE, CA 95111

VALERIA FAUSTO
16161 HESPERIAN BLVD
SAN LORENZO, CA 94580


VALISHA LYDIA MCBRIDE
205 WENATCHEE COMMONS
FREMONT, CA 94539


VAN TRUC CAO
4614 SYMPHONY LANE
SAN JOSE, CA 95111


Vandana Sharma
584 JANICE AVE
HAYWARD, CA 94544


VANESSA GONZALEZ
689 WYANDOTTE AVE
DALY CITY, CA 94014


VANESSA MUNA
1170 HARRISON ST APT 203
SEATTLE, WA 98109


VANESSA REINA VELASQUEZ
25684 SPRING DR APT D
HAYWARD, CA 94542


VAQUANA PRIVOTT
21837 HILLSIDE AVENUE 1F
QUEENS VILLAGE, NY 11427


Veritas Property Management
1995 Broadway Ste 1201
New York, NY 10023

Vernesha Lashae Potts
1251 S ALMADEN AVE #B
SAN JOSE, CA 95110


VERNON CHARLES JENKINS
1419 7TH ST APT 4
BERKELEY, CA 94710


VERNOY CHARLES MAYWEATHER
4903 WINDERMERE DR
NEWARK, CA 94560


Veronica Canalez
1075 SPACE PARK WAY SPC 169
MOUNTAIN VIEW, CA 94043


Veronica M Martinez
899 NORTH KING ROAD APT 1306
SAN JOSE CA, CA 95133


Veronica Rodriguez
4831 W 133RD ST
HAWTHORNE, CA 90250


Victor Baker
278 TYRELLA AVE #10
MOUNTAIN VIEW, CA 94043


Victor David Manzano
10410 FOOTHILL BLVD APT 6
OAKLAND, CA 94605


Victor Dulay Cabradilla
387 LAUREL AVE APT 12
HAYWARD, CA 94541

VICTOR JOSUE MELARA ALVARADO
1903 E BAYSHORE RD SPC 16
REDWOOD CITY, CA 94063


VICTOR KENNARD RAYFORD
1870 MIDFIELD AVE APT 4
SAN JOSE, CA 95122


Victor Manuel Montes
PO BOX 712
HAWTHORNE, CA 90251


VICTOR OCTAVIO VIDRIO
2151 OAKLAND RD APT 613
SAN JOSE, CA 95131


VICTOR SULLIVAN
13611 YUKON AVE APT227
HATHORNE, CA 90250


VICTOR VALENTIN ACEVEDO
1224 HOPKINS DR
SAN JOSE, CA 95122


VICTOR VILLASENOR
350 N GLENDALE AVE
STE B BX 258
GLENDALE, CA 91206


Victor Vivanco David
748 VENICE WAY
INGLEWOOD, CA 90302


Victoria Ann Yetz
3187 WOODCREST DR
SAN JOSE, CA 95118

VICTORIA IRVING
3100 LUMBY DRIVE APT 708
DECATUR, GA 30034


VIET HOANG HO
1363 WOODELY DR
SAN JOSE, CA 95121


Vijay Kumar
4356 ELK DR
ANTIOCH, CA 94531


Vikram Gill
645 E I ST
BENICIA, CA 94510


Vincent Ako Lozano
1377 E 32ND ST
OAKLAND, CA 94602


Vincent Clay Porter
6306 Paramount Blvd Apt 4
Long Beach, CA 90805


Vincent Diamond Berry
2077 THOMAS AVE
SAN FRANCISCO, CA 94124


VINCENT EDWARDS
2108 PATRICIA LN 25D
NORTH VERSAILLES, PA 15137


VINCENT J BROWN
1575 THIERIOT AVE UNIT 5K
BRONX, NY 10460

Vincent Lloyd Dizo IV
683 SAN JUAN DR APT 3
SUNNYVALE, CA 94085


Vincent Minh Triet Nguyen
1085 TASMAN DRIVE #446
SUNNYVALE, CA 94089


VINCENT NGUYEN
1085 TASMAN DRIVE #446
SUNNYVALE, CA 94089


Vincent Robinson
180 NORTH 4TH STREET UNIT 402
SAN JOSE, CA 95112


VINCENT SORACE
233 MONKEY WRENCH RD
GREENSBURG, PA 15601


Vir Matthew Bor Moranta
6744 SIGNAL PEAK CT
STOCKTON, CA 95210


VIRGILS MOISE
573 E 22ND STREET APT 3A
BROOKLYN, NY 11226


VIRIDIANA MACIAS
1085 S 10TH ST
SAN JOSE, CA 95112


Virpal Kaur
P O BOX 730991
SAN JOSE, CA 95173

Vivian Wang
65 MCCREERY AVE #137
SAN JOSE, CA 95116


Vo Huu Duc Nguyen
2694 Olivestone Way
San Jose, CA 95132


VU HOANG LE
392 LOS ENCINOS AVE
SAN JOSE, CA 95134


Vu Huynh Mai
2380 LANNING WAY
SAN JOSE, CA 95133


Vu Nguyen Huynh
859 MEDFORD AVE
HAYWARD, CA 94541


Vuchleang Taing
1817 NEWBRIDGE AVE
SAN MATEO, CA 94401


Walsh Messenger Service
4 Third Street
Garden City, NY 11040


Waltco Inc
PO Box 12147
Green Bay, WI 54307-2147


WALTER FRANCIS WALL IV
185 N 8TH ST
SAN JOSE, CA 95112

```
WALTER GARCIA
2262 HAVILAND AVENUE
BRONX, NY 10462


Washington DC Dept Employment
4058 Minnesota Avenue, NE
Washington, DC 20019


Washington DC Ofc Tax/Revenue
1101 4th Street, SW
Suite 270 West
Washington, DC 20024


Washington Express LLC
12240 Indian Creek Court
Ste 100
Beltsville, MD 20705


Washington St. Dept of Revenue
Cash Management Section
PO Box 47464
Olympia, WA 98504-7464


Washington State Dept of Labor
PO Box 34022
Seattle, WA 98124


WAYNE DUCKWORTH
520 WALKER DRIVE APT # 33
MOUNTAIN VIEW, CA 94043


Wayne Graham
614 EAST REGENT ST
INGLEWOOD, CA 90301


WEILIAN SHEN
2263 ROYALTREE CIR
SAN JOSE, CA 95131
```

WELI ABDI
8730 RAINIER AVE SOUTH
SEATTLE, WA 98118


Wells Fargo Financial Leasing
800 Walnut Street
MAC N0005-044
Des Moines, IA 50309


WENDY LEE STERNER
1332 CALLE ORIENTE APT 1
MILPITAS, CA 95035


WESLEY HEDGLIN
330 N MAIN ST
SLIPPERY ROCK, PA 16057


Wesley J Stallings
1045 DAISY AVE
LONG BEACH, CA 90801


WESLEY RICKS
30042 MISSION BLVD
APT 121-179
HAYWARD, CA 94544


Western Equipment Finance, Inc
PO Box 640
Devils Lake, ND 58301


Wex Fleet
PO Box 6293
Carol Stream, IL 60197


Wilbert Leslie Knight Jr
1370 THIEL RD
HAYWARD, CA 94544

Wildoctric Benjamin Hackett
659 W HOMESTEAD RD APT 2
SUNNYVALE, CA 94087


WILEARL PICKENS JR
3400 RICHMOND PKWY APT 1822
RICHMOND, CA 94806


William Allen Lemmon
1839 S MAIN ST APT 401
LOS ANGELES, CA 90015


William Anthony Moore
5410 WESTERN AVE APT 6
LOS ANGELES, CA 90062


William B Fernandez
4180 REDONDO BEACH BLVD APT B
TORRANCE, CA 90504


WILLIAM BOILEAU
1205 27TH ST NW
PUYALLUP, WA 98371


William Brian Jennings
208 SOUTH BARRANCA SPACE 29
GLENDORA, CA 91741


WILLIAM DELKER
1206 S W 137TH 538
BURIEN, WA 98166


WILLIAM EDWARD TURNER GROTH III
239 EDELEN AVE
LOS GATOS, CA 95030

WILLIAM FINKLEY
4115 FRANKLIN ROAD
PITTSBURGH, PA 15214


William John Cox
9790 NO NAME UNO A
GILROY, CA 95020


WILLIAM LUFFEY
1216 PROSPECT RD
PITTSBURGH, PA 15227


WILLIAM MALIE
319 SPIKER AVE
BELLE VERNON, PA 15012


William Paul Karavas
P.O. BOX 620116
Woodside, CA 94062


William Russell Perry
1431 LA MADRONA DR
SANTA CRUZ, CA 95060


William Serrano
12915 VENICE BLVD APT 4
LOS ANGELES, CA 90066


WILLIAM TODD RODRIGUEZ
2596 KENTRIDGE DR
SAN JOSE, CA 95133


William Winton McCandless III
330 VAN BUREN AVE APT 8
OAKLAND, CA 94610

WILLIE TUCKER
544 EVERGREEN ST APT 9
INGLEWOOD, CA 90302


Wintrust Capital
Div of Schaumburg Bank & Trust
9700 West Higgins Rd, 10th Fl.
Rosemont, IL 60068


WL Westgate Venture LLC
PO Box 24051
Seattle, WA 98124-0051


WONDWOSSEN TULU
15633 8TH AVE SW APT #4
BURIEN, WA 98166


Wynesha Darnette Jackson
611 1/4 W 74 ST
LOS ANGELES, CA 90044


Xavier Ramirez Campos
5258 NORMA WAY
LIVERMORE, CA 94551


XPS Delivers.Com
PO Box 7099
Tempe, AZ 85281


Xuming Yang
1926 THREADNEEDLE WAY
SAN JOSE, CA 95121


Xuyang Liu
37767 FREMONT BLVD #42
FREMONT, CA 94536

XZAVIER BRUCE-SOUTHERLAND
605 DIVISION AVENUE
PITTSBURGH, PA 15202


Yale Monroe Augustine
426 W 52ND PL
LOS ANGELES, CA 90037


Yaneli Abraham Rodriguez
1389 FELIPE AVENUE
SAN JOSE, CA 95122


YANNI B VALLEY
2344 E 26TH ST
OAKLAND, CA 94601


Yanni B Valley
2344 E 26TH ST
OAKLAND, CA 94601


Yareb Ishel Garcia
3711 BALDWIN ST APT 503
LOS ANGELES, CA 90031


YARED YIMER
24431 27TH AVE
DES MOINES, WA 98198


YASIN HAGI ISSE
30838 14TH AVE S 106
FEDERAL WAY, WA 98003


Yazmin Hernandez Luna
130 ROUNDTABLE DR. APT F2
SAN JOSE, CA 95111

YEDIDYA SEIFU
2305 1ST AVE 203
SEATTLE, WA 98121


Yessica X Leiva Lozano
1645 BOWLING GREEN DR
APT 107 C
SAN JOSE, CA 95121


Yitian Liang
1166 VIA ESPERANZA
SAN LORENZO, CA 94580


YIZHAO ZHANG
1424 SILVER AVE
SAN FRANCISCO, CA 94134


Yogesh Gajanan Vyas
21230 homestead road
Cupertino, CA 95014


YOHANNES ABRAHA
9366 7TH AVE S
SEATTLE, WA 98108


Yolanda Huerta
1000 National Ave
San Bruno, CA 94066


YOLANDA MARIE ATCHAN
148 DABNER
SAN LEANDRO, CA 94577


YOLANDA VARELA
2930 21ST ST APT A
SAN FRANCISCO, CA 94110

YONAS BENTI
75272 LAKE CITY WAY NE APT B
SEATTLE, WA 98115


YONAS NEGA
4426 LETITIA AVE S
SEATTLE, WA 98118


Yongkang Zeng
6615 3RD ST
SAN FRANCISCO, CA 94124


YONIS MOHAMED
1420 WESTERN AVE 410
SEATTLE, WA 98101


YOUNIS ABDEL-KADER
20813 63 AVE WEST
LYNNWOOD, WA 98036


YUSSUF MOHAMED
3002 S 208TH ST J5
SEATAC, WA 98198


Yvette Marie Guerrero
556 KING GEORGE AVENUE
SAN JOSE, CA 95136


ZACHARY BROSKY
1658 DAGMAR AVE
PITTSBURGH, PA 15216


ZACHARY HLISTA
663 MERCHANT STREET
AMBRIDGE, PA 15003

Zachary Nathaniel Lembcke-Pyke
677 NORTH BERENDO ST
LOS ANGELES, CA 90004


Zachary Nicholas Schaff
689 WYANDOTTE AVE
DALY CITY, CA 94104


Zachary Paul Rusmisel
2635 23RD ST APT C
SANTA MONICA, CA 90405


Zahrah Jameelah Mcdonald
2236 SANTA MARIA DR
PITTSBURG, CA 94565


Zakir Ulfat
31755 ALVARADO BLVD 215
UNION CITY, CA 94587


Zaldy San Juan Anselmo
23 JOHN GLENN CIR
DALY CITY, CA 94015


ZANDER LOUIS LINGAD
1617 JESSICA WAY
SAN JOSE, CA 95121


ZARHUN KUFFA
8433 S 113TH ST
SEATTLE, WA 98178


ZEBEDEE NOCEDA BIADORA
22713 RONAN AVENUE
CARSON, CA 90745

ZELIMIR MCDOWELL
27912 PACIFIC HIGHWAY SOUTH
APT 737
FEDERAL WAY, WA 98003


Zhilin Feng
10685 STEVENS CANYON RD
CUPERTINO, CA 95014


Ziad Astifo
23839 BLUE RIDGE PLACE
MORENO VALLEY, CA 92557


Zoe Zuniga
2570 BANCROFT WAY APT 6
BERKELEY, CA 94704


Zoltan Gemes
10917 BLIX ST APT 9
NORTH HOLLYWOOD, CA 91602


Zsa Zsa Linette Randall
2348 WOODHILL DR
PITTSBURG, CA 94565